**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**
**CHARLESTON DIVISION**

IN RE: C. R. BARD, INC.,
PELVIC SUPPORT SYSTEMS
PRODUCTS LIABILITY LITIGATION                                         MDL 2187

THIS DOCUMENT RELATES TO CASES
IDENTIFIED ON EXHIBITS A and B

**PRETRIAL ORDER # 297**
**(Docket Control Order – C. R. Bard Wave 8 Cases)**

The cases on Exhibit A have resided on the inactive docket beginning as early as **January 1, 2015,** through **July 1, 2017**. Despite representations in inactive docket orders proposed by the parties and entered by the court, that the cases on Exhibit A have been settled or entered into a settlement model, and despite repeated warnings by the court that cases will not remain on the inactive docket indefinitely, the number of cases on the inactive docket remains in the thousands.

To address this issue, in addition to the court's decision to end the parties' ability to place cases on the inactive docket beginning November 1, 2018 (as accomplished by a previous Pretrial Order), the court finds it necessary to return the cases on Exhibit A to the active docket and place them on the scheduling order set forth below. The cases on Exhibit B are not flagged as inactive in this MDL and are not currently subject to a docket control order, and the court now enters the scheduling order set forth below as to those cases as well.

Accordingly, the court **ORDERS** that the cases on Exhibits A are:

1. removed from the pending inactive docket; and

2. placed on the active docket.

As to the cases on Exhibits A and B, the court further **ORDERS** that:

1. *The cases are no longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines;*

***2.  To the extent other defendants, in addition to C. R. Bard ("Bard") and Sofradim Production SAS, Tissue Science Laboratories and Covidien entities, are named in the cases on Exhibits A and B, the deadlines below also apply to them;***

3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing in the main MDL, every case listed on Exhibits A and B (hereinafter referred to as "Wave 8 cases") becomes subject to the deadlines in this Docket Control Order. This Docket Control Order will be placed in each individual case as quickly as administratively possible; and

4. The following deadlines immediately apply in all Wave 8 cases with ***one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown. While the court is returning cases to the active docket, it is not the court's intention to allow a new round of pleadings or a second bite at the apple for cases already worked up in previous waves.***

    **A.**    **SCHEDULING DEADLINES**. The following deadlines shall apply in all Bard Wave 8 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[1] | 11/15/2018 |
| Defendant Fact Sheets.[2] | 11/22/2018 |
| Deadline for written discovery requests. | 12/21/2018 |
| Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 02/22/2019 |
| Expert disclosure served by defendants pursuant to Fed. R. Civ P. 26 as limited by ¶ 3.a. of this order.[3] | 03/22/2019 |
| Expert disclosure served for rebuttal pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 03/29/2019 |
| Deposition deadline and close of discovery. | 04/29/2019 |
| Filing of dispositive motions. | 05/13/2019 |
| Response to dispositive motions. | 05/27/2019 |
| Reply to response to dispositive motions. | 06/03/2019 |
| Filing of *Daubert* motions. | 05/13/2019 |
| Responses to *Daubert* motions. | 05/27/2019 |
| Reply to response to *Daubert* motions. | 06/03/2019 |

1. **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery shall be completed.

2. **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[4] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

---

[1] The court reminds plaintiffs who have named additional MDL defendants, other than Bard, Sofradim Production SAS, Tissue Science Laboratories and Covidien entities, to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[2] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

[3] Paragraph 3.a. of this order states the "the plaintiffs and each defendant are limited to no more than five (5) experts per case (exclusive of treating physicians)."

[4] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

b.   Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.   In each individual member case, no more than 4 treating physicians may be deposed.[5]

d.   Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.   The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.   The court will consider modifications to the above limitations only upon good cause shown.

3.   **Limitations on Experts.** The following limitations related to experts apply:

a.   The parties may conduct general and specific expert discovery on all products at issue in this Wave. In light of the products involved in this Wave, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than 5 experts per case (exclusive of treating physicians).**

b.   The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts

---

[5] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

4

shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

   c.  The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

   d.  The court will consider modifications to the above limitations only upon good cause shown.

   4.   **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

   a.  *Transfer of any case from this wave to any other MDL, whether by ruling upon a motion from plaintiff or defendants or sua sponte by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of this Docket Control Order.*

   b.  If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

**B.   MOTION PRACTICE.**

   1.   ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2187) instead of the individual member case.[6] Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does

---

[6] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing (if necessary) they wish to adopt in the main MDL 2187.

not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2187 and an individual specific causation motion in an individual member case.

2. **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions and replies. The court will not consider pleadings that exceed these limitations.

3. **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **March 25, 2019,** and any response is due by **April 8, 2019.** Any reply is due by **April 15, 2019**. The court expects full compliance with Local Rule of Civil Procedure 26.4(c).

4. **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file**

dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the Bard MDL.

C.     **CASES READY FOR TRANSFER, REMAND OR TRIAL**

1.     **Venue Recommendations.** By no later than **April 6, 2019**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to submit joint venue recommendations to the court by **April 13, 2019**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.     **Transfer and Remand.**  The  court, pursuant to PTO # 51 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 51 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL Panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[7]

3.     **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

---

[7] As expressly contemplated by PTO # 51, Bard,  Sofradim Production SAS, Tissue Science Laboratories and the Covidien entities do not waive their right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

**D.     COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 54[8], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 54, ECF No. 365, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:10-md-2187 **and in the Bard Wave 8 cases identified on Exhibits A and B**. It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court.  The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: October 31, 2018

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

---

[8] I entered identical PTOs in the remaining MDLs assigned to me.

**EXHIBIT A**

**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 1 | 2:11-cv-00555 | Smith v. C. R. Bard, Inc. et al |
| 2 | 2:11-cv-00769 | Vandeputte v. C. R. Bard, Inc. |
| 3 | 2:11-cv-00823 | Shands v. C. R. Bard, Inc. |
| 4 | 2:11-cv-00877 | Beasley et al v. C. R. Bard, Inc. et al |
| 5 | 2:11-cv-00890 | Woodrum et al v. C. R. Bard, Inc. et al |
| 6 | 2:12-cv-00070 | Vanderklok et al v. C. R. Bard, Inc. |
| 7 | 2:12-cv-00096 | Reed et al v. C. R. Bard, Inc. et al |
| 8 | 2:12-cv-00105 | Sutton v. C. R. Bard, Inc. et al |
| 9 | 2:12-cv-00107 | Montee v. C. R. Bard, Inc. et al |
| 10 | 2:12-cv-00111 | Pharris v. C. R. Bard, Inc. |
| 11 | 2:12-cv-00114 | Ortega v. C. R. Bard, Inc. et al |
| 12 | 2:12-cv-00125 | Tournear et al v. C. R. Bard, Inc. |
| 13 | 2:12-cv-00140 | Sowinski v. C. R. Bard, Inc. et al |
| 14 | 2:12-cv-00162 | Steen v. C. R. Bard, Inc. |
| 15 | 2:12-cv-00164 | Perron v. C. R. Bard, Inc. |
| 16 | 2:12-cv-00188 | Goodman et al v. C. R. Bard, Inc. et al |
| 17 | 2:12-cv-00194 | Thiessen  v. C. R. Bard, Inc. et al |
| 18 | 2:12-cv-00208 | Lane v. C. R. Bard, Inc. et al |
| 19 | 2:12-cv-00677 | Marquess v. C. R. Bard, Inc. |
| 20 | 2:12-cv-00823 | Williamson-Wiggins v. C. R. Bard, Inc. |
| 21 | 2:12-cv-00839 | Leasure et al v. C. R. Bard, Inc. et al |
| 22 | 2:12-cv-00870 | Slay et al v. C. R. Bard, Inc. et al |
| 23 | 2:12-cv-01025 | Dewey et al v. C. R. Bard, Inc. et al |
| 24 | 2:12-cv-01143 | Beserra v. C. R. Bard, Inc. et al |
| 25 | 2:12-cv-01442 | Flynn v. C. R. Bard, Inc. |
| 26 | 2:12-cv-01621 | Kenney-Marshall et al v. C. R. Bard, Inc. et al |
| 27 | 2:12-cv-01630 | Sanders et al v. C. R. Bard, Inc. et al |
| 28 | 2:12-cv-01757 | Vasquez v. C. R. Bard, Inc. |
| 29 | 2:12-cv-01846 | Jones v. C. R. Bard, Inc. |
| 30 | 2:12-cv-01866 | Anders v. C. R. Bard, Inc. et al |
| 31 | 2:12-cv-01973 | Taaler et al v. C. R. Bard, Inc. |
| 32 | 2:12-cv-02037 | Krok et al v. C. R. Bard, Inc. et al |
| 33 | 2:12-cv-02241 | Oakwood et al v. C. R. Bard, Inc. et al |
| 34 | 2:12-cv-02341 | Phelps et al v. Sofradim Production SAS |
| 35 | 2:12-cv-02441 | Cheek et al v. C. R. Bard, Inc. |
| 36 | 2:12-cv-02465 | Heflin v. C. R. Bard, Inc. |
| 37 | 2:12-cv-02497 | Royse v. C. R. Bard, Inc. et al |
| 38 | 2:12-cv-02504 | Andrejdes v. C. R. Bard, Inc. et al |
| 39 | 2:12-cv-02516 | Andrade et al v. C. R. Bard, Inc. et al |
| 40 | 2:12-cv-02650 | Belcher et al v. C. R. Bard, Inc. |
| 41 | 2:12-cv-02694 | Marshall et al v. C. R. Bard, Inc. et al |
| 42 | 2:12-cv-02778 | Higdon v. C. R. Bard, Inc. et al |
| 43 | 2:12-cv-02787 | Leatherman et al v. C. R. Bard, Inc. et al |
| 44 | 2:12-cv-02815 | Geiger et al v. C. R. Bard, Inc. |
| 45 | 2:12-cv-02892 | Hughes v. C. R. Bard, Inc. |
| 46 | 2:12-cv-02893 | Jones v. C. R. Bard, Inc. et al |
| 47 | 2:12-cv-02897 | Sheppard v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

|    | Civil Action No. | Case Name |
|----|------------------|-----------|
| 48 | 2:12-cv-02914 | Brosh v. C. R. Bard, Inc. |
| 49 | 2:12-cv-02941 | Elias v. C. R. Bard, Inc. |
| 50 | 2:12-cv-03020 | Jordan v. C. R. Bard, Inc. et al |
| 51 | 2:12-cv-03027 | Fryman v. C. R. Bard, Inc. et al |
| 52 | 2:12-cv-03106 | Henderson et al v. C. R. Bard, Inc. et al |
| 53 | 2:12-cv-03111 | Glenn v. C. R. Bard, Inc. |
| 54 | 2:12-cv-03181 | Yznaga et al v. C. R. Bard, Inc. et al |
| 55 | 2:12-cv-03207 | Hoskins et al v. C. R. Bard, Inc. |
| 56 | 2:12-cv-03256 | Finney et al v. C. R. Bard, Inc. et al |
| 57 | 2:12-cv-03274 | Price v. C. R. Bard, Inc. et al |
| 58 | 2:12-cv-03312 | Hall et al v. C. R. Bard, Inc. |
| 59 | 2:12-cv-03361 | Hamra et al v. Sofradim Production SAS |
| 60 | 2:12-cv-03563 | Myles v. C. R. Bard, Inc. et al |
| 61 | 2:12-cv-03656 | Brooks et al v. C. R. Bard, Inc.  et al |
| 62 | 2:12-cv-03929 | Broadrick-Arnold et al v. C. R. Bard, Inc. |
| 63 | 2:12-cv-03982 | Bond v. C. R. Bard, Inc. |
| 64 | 2:12-cv-04006 | Waldran et al v. C. R. Bard, Inc. et al |
| 65 | 2:12-cv-04037 | Cooley v. C. R. Bard, Inc. et al |
| 66 | 2:12-cv-04232 | Brietbarth v. C. R. Bard, Inc. |
| 67 | 2:12-cv-04478 | Wereski et al v. C. R. Bard, Inc. et al |
| 68 | 2:12-cv-04580 | Wheeler v. C. R. Bard, Inc. |
| 69 | 2:12-cv-04726 | Raisor et al v. C. R. Bard, Inc. et al |
| 70 | 2:12-cv-04787 | Edwards et al v. C. R. Bard, Inc. |
| 71 | 2:12-cv-04845 | Hadley v. C. R. Bard, Inc. et al |
| 72 | 2:12-cv-04870 | Bearden et al v. C. R. Bard, Inc. |
| 73 | 2:12-cv-04937 | McQuade v. C. R. Bard, Inc. |
| 74 | 2:12-cv-05082 | Ross v. C. R. Bard, Inc. et al |
| 75 | 2:12-cv-05366 | Harris et al v. C. R. Bard, Inc. et al |
| 76 | 2:12-cv-05377 | Bell v. C. R. Bard, Inc. |
| 77 | 2:12-cv-05602 | Corley et al v. C. R. Bard, Inc. |
| 78 | 2:12-cv-05652 | Stone v. C. R. Bard, Inc. et al |
| 79 | 2:12-cv-05966 | Leno et al v. C. R. Bard, Inc. |
| 80 | 2:12-cv-06137 | Wakefield v. C. R. Bard, Inc. et al |
| 81 | 2:12-cv-06263 | Frederick et al v. C. R. Bard, Inc. |
| 82 | 2:12-cv-06378 | Andrusko et al v. C. R. Bard, Inc. et al |
| 83 | 2:12-cv-06384 | Sinigos et al v. C. R. Bard, Inc. |
| 84 | 2:12-cv-06406 | Lodice v. C. R. Bard, Inc. |
| 85 | 2:12-cv-06517 | Marques-Prado et al v. C. R. Bard, Inc. et al |
| 86 | 2:12-cv-06646 | Earles et al  v. C. R. Bard, Inc. |
| 87 | 2:12-cv-06889 | McPherran v. C. R. Bard, Inc. et al |
| 88 | 2:12-cv-06948 | Coe v. C. R. Bard, Inc. |
| 89 | 2:12-cv-06999 | Stephans et al v. C. R. Bard, Inc. et al |
| 90 | 2:12-cv-07164 | Adcock et al v. C. R. Bard, Inc. et al |
| 91 | 2:12-cv-07323 | Hurst et al v. C. R. Bard, Inc. et al |
| 92 | 2:12-cv-07393 | Cassell et al v. C. R. Bard, Inc. |
| 93 | 2:12-cv-07584 | Womack v. C. R. Bard, Inc. |
| 94 | 2:12-cv-07588 | Gallion v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 95 | 2:12-cv-07618 | Jones v. C. R. Bard, Inc. et al |
| 96 | 2:12-cv-07668 | Bridgewater v. C. R. Bard, Inc. et al |
| 97 | 2:12-cv-07759 | Finley et al v. C. R. Bard, Inc. et al |
| 98 | 2:12-cv-07943 | Dalton v. C. R. Bard, Inc. |
| 99 | 2:12-cv-07948 | Wiley v. C. R. Bard, Inc. et al |
| 100 | 2:12-cv-07977 | Huber v. C. R. Bard, Inc. |
| 101 | 2:12-cv-07994 | Foor et al v. C. R. Bard, Inc. et al |
| 102 | 2:12-cv-08068 | Yerger-Moe et al v. C. R. Bard, Inc. et al |
| 103 | 2:12-cv-08087 | Navarino et al v. C. R. Bard, Inc. |
| 104 | 2:12-cv-08350 | Smith et al v. C. R. Bard, Inc. et al |
| 105 | 2:12-cv-08461 | Stewart et al v. C. R. Bard, Inc. et al |
| 106 | 2:12-cv-08752 | Wilson et al v. C. R. Bard, Inc. |
| 107 | 2:12-cv-08880 | Arruda v. C. R. Bard, Inc. |
| 108 | 2:12-cv-08906 | Sanders et al v. C. R. Bard, Inc. |
| 109 | 2:12-cv-09241 | Blyze v. C. R. Bard, Inc. et al |
| 110 | 2:12-cv-09286 | Stapleton et al v. Tissue Science Laboratories Limited et al |
| 111 | 2:12-cv-09541 | Fisher et al v. C. R. Bard, Inc. et al |
| 112 | 2:12-cv-09567 | Toutant et al v. C. R. Bard, Inc. et al |
| 113 | 2:13-cv-00189 | Stray et al v. C. R. Bard, Inc. et al |
| 114 | 2:13-cv-00204 | Heath v. Tissue Science Laboratories Limited |
| 115 | 2:13-cv-00480 | Hawes v. C. R. Bard, Inc. |
| 116 | 2:13-cv-00540 | Hansen v. Sofradim Production SAS |
| 117 | 2:13-cv-00777 | Shafer et al v. C. R. Bard, Inc. et al |
| 118 | 2:13-cv-00786 | Collins v. C. R. Bard, Inc. et al |
| 119 | 2:13-cv-01236 | Stone v. C. R. Bard, Inc. |
| 120 | 2:13-cv-01278 | Haines v. C. R. Bard, Inc. et al |
| 121 | 2:13-cv-01356 | Fiore et al v. C. R. Bard, Inc. et al |
| 122 | 2:13-cv-01515 | Bailey v. C. R. Bard, Inc. |
| 123 | 2:13-cv-01534 | Baker v. C. R. Bard, Inc. et al |
| 124 | 2:13-cv-01536 | Roberts et al v. C. R. Bard, Inc. et al |
| 125 | 2:13-cv-01546 | Ashley v. C. R. Bard, Inc. |
| 126 | 2:13-cv-01575 | Miller-Kovalenko et al v. C. R. Bard, Inc. et al |
| 127 | 2:13-cv-01831 | Spears v. C. R. Bard, Inc. |
| 128 | 2:13-cv-01837 | Bolton v. C. R. Bard, Inc. et al |
| 129 | 2:13-cv-01855 | Swing v. C. R. Bard, Inc. |
| 130 | 2:13-cv-01901 | Petri v. C. R. Bard, Inc. et al |
| 131 | 2:13-cv-02613 | DeVault v. C. R. Bard, Inc. et al |
| 132 | 2:13-cv-02632 | Miller et al v. C. R. Bard, Inc. |
| 133 | 2:13-cv-02766 | Blackwell et al v. C. R. Bard, Inc. |
| 134 | 2:13-cv-02914 | Starnes et al v. C. R. Bard, Inc. et al |
| 135 | 2:13-cv-03090 | Harnack v. C. R. Bard, Inc. |
| 136 | 2:13-cv-03092 | Bauldree v. C. R. Bard, Inc. et al |
| 137 | 2:13-cv-03363 | Sebben et al v. C. R. Bard, Inc. et al |
| 138 | 2:13-cv-03392 | Mendoza et al v. C. R. Bard, Inc. et al |
| 139 | 2:13-cv-03408 | Reese et al v. C. R. Bard, Inc. et al |
| 140 | 2:13-cv-03789 | Rhodes-Doss v. C. R. Bard, Inc. |
| 141 | 2:13-cv-03865 | Kimmick et al v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

|     | Civil Action No. | Case Name |
| --- | --- | --- |
| 142 | 2:13-cv-03867 | Goldstein et al v. C. R. Bard, Inc. et al |
| 143 | 2:13-cv-03957 | Scott et al v. C. R. Bard, Inc. |
| 144 | 2:13-cv-04000 | Smith et al v. C. R. Bard,  Inc. |
| 145 | 2:13-cv-04032 | Kliss et al v. C. R. Bard, Inc. et al |
| 146 | 2:13-cv-04246 | Misenheimer et al v. C. R. Bard,  Inc. et al |
| 147 | 2:13-cv-04322 | Hotsenpiller v. C. R. Bard, Inc. et al |
| 148 | 2:13-cv-04459 | Crow v. C. R. Bard, Inc. et al |
| 149 | 2:13-cv-04462 | Meeks v. C. R. Bard, Inc. et al |
| 150 | 2:13-cv-04657 | Fisher v. C. R. Bard, Inc. et al |
| 151 | 2:13-cv-04761 | Diaz et al v. C. R. Bard, Inc. |
| 152 | 2:13-cv-04829 | Thompson et al v. C. R. Bard,  Inc. |
| 153 | 2:13-cv-05188 | Nunez v. C. R. Bard, Inc. |
| 154 | 2:13-cv-05328 | Cotton v. C. R. Bard, Inc. et al |
| 155 | 2:13-cv-05845 | Wickersham v. C. R. Bard,  Inc. et al |
| 156 | 2:13-cv-05846 | Showalter et al v. C. R. Bard,  Inc. et al |
| 157 | 2:13-cv-06063 | Brown v. C. R. Bard, Inc. et al |
| 158 | 2:13-cv-06097 | Kramer et al v. C. R. Bard, Inc. et al |
| 159 | 2:13-cv-06154 | Gasbarra-Vymislicky et al v. C. R. Bard, Inc. et al |
| 160 | 2:13-cv-06209 | McMahon et al v. C. R. Bard, Inc. et al |
| 161 | 2:13-cv-06250 | Fry v. C. R. Bard, Inc. et al |
| 162 | 2:13-cv-06342 | Gould v. C. R. Bard,  Inc. et al |
| 163 | 2:13-cv-06466 | Vasquez v. C. R. Bard, Inc. et al |
| 164 | 2:13-cv-06473 | Collins et al v. C. R. Bard, Inc. et al |
| 165 | 2:13-cv-06501 | Branham et al v. C. R. Bard,  Inc. et al |
| 166 | 2:13-cv-06507 | Stauch et al v. C. R. Bard, Inc. |
| 167 | 2:13-cv-06608 | Elliott v. C. R. Bard,  Inc. et al |
| 168 | 2:13-cv-06778 | Shinn v. C. R. Bard, Inc. et al |
| 169 | 2:13-cv-06784 | Johnson v. C. R. Bard, Inc. et al |
| 170 | 2:13-cv-06787 | Pangborn v. C. R. Bard, Inc. et al |
| 171 | 2:13-cv-07062 | Ross v. C. R. Bard, Inc. et al |
| 172 | 2:13-cv-07227 | Chapman v. C. R. Bard, Inc. |
| 173 | 2:13-cv-07334 | Jamieson v. C. R. Bard, Inc. et al |
| 174 | 2:13-cv-07353 | Jones v. C. R. Bard, Inc. |
| 175 | 2:13-cv-07709 | Phillips et al v. C. R. Bard, Inc. et al |
| 176 | 2:13-cv-07818 | Shaw et al v. C. R. Bard,  Inc. et al |
| 177 | 2:13-cv-08172 | Suasa v. C. R. Bard,  Inc. et al |
| 178 | 2:13-cv-08473 | Widzicki et al v. C. R. Bard, Inc. et al |
| 179 | 2:13-cv-08711 | Ragland v. C. R. Bard,  Inc. et al |
| 180 | 2:13-cv-08741 | Roach et al v. C. R. Bard, Inc. et al |
| 181 | 2:13-cv-08838 | Robinson et al v. C. R. Bard, Inc. et al |
| 182 | 2:13-cv-08843 | Wisneski et al v. C. R. Bard,  Inc. |
| 183 | 2:13-cv-08852 | Clugston et al v. C. R. Bard, Inc. et al |
| 184 | 2:13-cv-09115 | Rennard et al v. C. R. Bard, Inc. et al |
| 185 | 2:13-cv-09354 | Marranca et al v. C. R. Bard,  Inc. et al |
| 186 | 2:13-cv-09391 | Wilson et al v. C. R. Bard, Inc. et al |
| 187 | 2:13-cv-09425 | Bowman et al v. C. R. Bard, Inc. |
| 188 | 2:13-cv-09601 | Price v. C. R. Bard, Inc. et al |

**EXHIBIT A**

**C.R. Bard PTO # 297**

|  | Civil Action No. | Case Name |
|---|---|---|
| 189 | 2:13-cv-09711 | Dolen v. C. R. Bard,  Inc. |
| 190 | 2:13-cv-09715 | Glenn v. C. R. Bard,  Inc. |
| 191 | 2:13-cv-10152 | Cox et al v. C. R. Bard,  Inc. |
| 192 | 2:13-cv-10225 | Bryant et al v. C. R. Bard, Inc. |
| 193 | 2:13-cv-10269 | Toney v. C. R. Bard, Inc. et al |
| 194 | 2:13-cv-10317 | Ferrell v. C. R. Bard, Inc. |
| 195 | 2:13-cv-10527 | Moore v. C. R. Bard, Inc. |
| 196 | 2:13-cv-10644 | Fletcher v. C. R. Bard, Inc. et al |
| 197 | 2:13-cv-10853 | Sheley  et al v. C. R. Bard,  Inc. et al |
| 198 | 2:13-cv-10874 | Reid v. C. R. Bard, Inc. |
| 199 | 2:13-cv-10929 | Johnson-Swan et al v. C. R. Bard, Inc. |
| 200 | 2:13-cv-11168 | Greene et al v. C. R. Bard, Inc. |
| 201 | 2:13-cv-11287 | Stasney v. C. R. Bard, Inc. |
| 202 | 2:13-cv-11356 | Anthony et al v. C. R. Bard, Inc. |
| 203 | 2:13-cv-11489 | Kalkbrenner et al v. C. R. Bard, Inc. et al |
| 204 | 2:13-cv-11490 | Siket v. C. R. Bard, Inc. |
| 205 | 2:13-cv-11533 | Barber v. C. R. Bard,  Inc. et al |
| 206 | 2:13-cv-11756 | Weaver et al v. C. R. Bard, Inc. et al |
| 207 | 2:13-cv-11846 | Darden et al v. C. R. Bard, Inc. |
| 208 | 2:13-cv-11863 | Jackson v. Tissue Science Laboratories Limited |
| 209 | 2:13-cv-11931 | Ferguson v. C. R. Bard, Inc. |
| 210 | 2:13-cv-12106 | Trujillo et al v. C. R. Bard, Inc. |
| 211 | 2:13-cv-12260 | Lazaro v. C. R. Bard, Inc. et al |
| 212 | 2:13-cv-12288 | Meadows v. C. R. Bard, Inc. et al |
| 213 | 2:13-cv-12335 | Coady et al v. C. R. Bard, Inc. et al |
| 214 | 2:13-cv-12663 | Hoffer v. C. R. Bard, Inc. et al |
| 215 | 2:13-cv-12771 | Waltz  et al v. C. R. Bard, Inc. et al |
| 216 | 2:13-cv-12836 | Allison v. C. R. Bard, Inc. et al |
| 217 | 2:13-cv-13022 | Hall et al v. C. R. Bard, Inc. |
| 218 | 2:13-cv-13190 | Roth et al v. C. R. Bard, Inc. et al |
| 219 | 2:13-cv-13238 | Blair v. C. R. Bard, Inc. et al |
| 220 | 2:13-cv-13240 | Connors et al v. C. R. Bard, Inc. et al |
| 221 | 2:13-cv-13244 | Sheid v. C. R. Bard, Inc. et al |
| 222 | 2:13-cv-13250 | Harris et al v. C. R. Bard, Inc. et al |
| 223 | 2:13-cv-13382 | Hall v. C. R. Bard, Inc. et al |
| 224 | 2:13-cv-13537 | Brown et al v. C. R. Bard, Inc. et al |
| 225 | 2:13-cv-13556 | Charles v. C. R. Bard, Inc. et al |
| 226 | 2:13-cv-13616 | Nugent v. C. R. Bard, Inc. |
| 227 | 2:13-cv-13623 | Sweeney et al v. C. R. Bard, Inc. et al |
| 228 | 2:13-cv-13742 | Keller v. C. R. Bard, Inc. |
| 229 | 2:13-cv-13770 | McWhirter v. C. R. Bard, Inc. et al |
| 230 | 2:13-cv-13788 | Correa v. C. R. Bard, Inc. |
| 231 | 2:13-cv-13789 | McCalmon v. C. R. Bard, Inc. |
| 232 | 2:13-cv-13791 | Van Houten v. C. R. Bard, Inc. |
| 233 | 2:13-cv-13792 | Wasserbeck v. C. R. Bard, Inc. |
| 234 | 2:13-cv-13793 | White v. C. R. Bard, Inc. |
| 235 | 2:13-cv-13927 | Taylor-Kennedy v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 236 | 2:13-cv-14048 | Duncan v. C. R. Bard, Inc. |
| 237 | 2:13-cv-14069 | Kuehl-Kelley v. C. R. Bard, Inc. et al |
| 238 | 2:13-cv-14108 | Yount v. C. R. Bard, Inc. et al |
| 239 | 2:13-cv-14134 | Rodriguez v. C. R. Bard, Inc. |
| 240 | 2:13-cv-14159 | Kerr v. C. R. Bard, Inc. et al |
| 241 | 2:13-cv-14163 | De Santiago v. C. R. Bard, Inc. et al |
| 242 | 2:13-cv-14228 | Coffman v. C. R. Bard, Inc. et al |
| 243 | 2:13-cv-14334 | Barber v. C. R. Bard, Inc. et al |
| 244 | 2:13-cv-14490 | Michels v. C. R. Bard, Inc. et al |
| 245 | 2:13-cv-14722 | Ramos et al v. C. R. Bard, Inc. |
| 246 | 2:13-cv-14727 | Shipman v. C. R. Bard, Inc. et al |
| 247 | 2:13-cv-14829 | Lamastus v. C. R. Bard, Inc. et al |
| 248 | 2:13-cv-15057 | McGuire et al v. C. R. Bard, Inc. et al |
| 249 | 2:13-cv-15127 | Mackey v. C. R. Bard, Inc. |
| 250 | 2:13-cv-15393 | Nachtigall et al v. C. R. Bard, Inc. |
| 251 | 2:13-cv-15430 | Fixler v. C. R. Bard, Inc. |
| 252 | 2:13-cv-15516 | Caras v. C. R. Bard, Inc. et al |
| 253 | 2:13-cv-15799 | Andrade v. C. R. Bard, Inc. et al |
| 254 | 2:13-cv-16054 | Kohfeld v. C. R. Bard, Inc. et al |
| 255 | 2:13-cv-16115 | Pollnow v. C. R. Bard, Inc. |
| 256 | 2:13-cv-16307 | Pella v. C. R. Bard, Inc. |
| 257 | 2:13-cv-16325 | Fernandez v. C. R. Bard, Inc. et al |
| 258 | 2:13-cv-16330 | McLaughlin v. C. R. Bard, Inc. et al |
| 259 | 2:13-cv-16341 | Johnson et al v. C. R. Bard, Inc. |
| 260 | 2:13-cv-16411 | Pate v. C. R. Bard, Inc. et al |
| 261 | 2:13-cv-16461 | Ochoa v. C. R. Bard, Inc. et al |
| 262 | 2:13-cv-16470 | McDonald v. C. R. Bard, Inc. et al |
| 263 | 2:13-cv-16511 | Duran v. C. R. Bard, Inc. et al |
| 264 | 2:13-cv-16700 | Day et al v. C. R. Bard, Inc. et al |
| 265 | 2:13-cv-16719 | Enocksen v. C. R. Bard, Inc. et al |
| 266 | 2:13-cv-16730 | Tadeo et al v. C. R. Bard, Inc. et al |
| 267 | 2:13-cv-16735 | Aguilar v. C. R. Bard, Inc. et al |
| 268 | 2:13-cv-16738 | Peterson v. C. R. Bard, Inc. |
| 269 | 2:13-cv-16781 | Holt v. C. R. Bard, Inc. |
| 270 | 2:13-cv-16896 | Hensel et al v. C. R. Bard, Inc. |
| 271 | 2:13-cv-16926 | Hawkins v. C. R. Bard, Inc. |
| 272 | 2:13-cv-16961 | Huling v. C. R. Bard, Inc. et al |
| 273 | 2:13-cv-16967 | Bork et al v. C. R. Bard, Inc. et al |
| 274 | 2:13-cv-17416 | Brower et al v. C. R. Bard, Inc. et al |
| 275 | 2:13-cv-17421 | Anderson et al v. C. R. Bard, Inc. et al |
| 276 | 2:13-cv-17461 | Merritt v. C. R. Bard, Inc. et al |
| 277 | 2:13-cv-17533 | Barnett et al v. C. R. Bard, Inc. et al |
| 278 | 2:13-cv-17535 | Britton v. C. R. Bard, Inc. et al |
| 279 | 2:13-cv-17536 | Dotson v. C. R. Bard, Inc. et al |
| 280 | 2:13-cv-17538 | Garcia v. C. R. Bard, Inc. et al |
| 281 | 2:13-cv-17539 | Gleason et al v. C. R. Bard, Inc. et al |
| 282 | 2:13-cv-17541 | Hodge v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 283 | 2:13-cv-17544 | Merrill v. C. R. Bard, Inc. et al |
| 284 | 2:13-cv-17547 | Sale et al v. C. R. Bard, Inc. et al |
| 285 | 2:13-cv-17549 | Story et al v. C. R. Bard, Inc. et al |
| 286 | 2:13-cv-17725 | Bryant et al v. C. R. Bard, Inc. |
| 287 | 2:13-cv-17732 | Davis v. C. R. Bard, Inc. et al |
| 288 | 2:13-cv-17787 | Woodie et al v. C. R. Bard, Inc. et al |
| 289 | 2:13-cv-17789 | Salas v. C. R. Bard, Inc. et al |
| 290 | 2:13-cv-17985 | Asato et al v. C. R. Bard, Inc. et al |
| 291 | 2:13-cv-17987 | Liedtke v. C. R. Bard, Inc. |
| 292 | 2:13-cv-18009 | Leacock et al v. C. R. Bard, Inc. |
| 293 | 2:13-cv-18146 | Ruiz v. C. R. Bard, Inc. |
| 294 | 2:13-cv-18260 | Rojas v. C. R. Bard, Inc. et al |
| 295 | 2:13-cv-18287 | Moctezuma et al v. C. R. Bard, Inc. et al |
| 296 | 2:13-cv-18330 | Laurent v. C. R. Bard, Inc. et al |
| 297 | 2:13-cv-18346 | Ruble et al v. C. R. Bard, Inc. et al |
| 298 | 2:13-cv-18351 | Thomas et al v. C. R. Bard, Inc. |
| 299 | 2:13-cv-18368 | Roberts et al v. C. R. Bard, Inc. |
| 300 | 2:13-cv-18399 | Kirkwood et al v. C. R. Bard, Inc. et al |
| 301 | 2:13-cv-18400 | Gump et al v. C. R. Bard, Inc. et al |
| 302 | 2:13-cv-18402 | VanHorn et al v. C. R. Bard, Inc. et al |
| 303 | 2:13-cv-18403 | Burch et al v. C. R. Bard, Inc. et al |
| 304 | 2:13-cv-18406 | Hirko v. C. R. Bard, Inc. et al |
| 305 | 2:13-cv-18424 | Southern v. C. R. Bard, Inc. et al |
| 306 | 2:13-cv-18484 | Brumfield et al v. C. R. Bard, Inc. et al |
| 307 | 2:13-cv-18502 | Mortimer et al v. C. R. Bard, Inc. et al |
| 308 | 2:13-cv-18595 | Trevino et al v. C. R. Bard, Inc. et al |
| 309 | 2:13-cv-18790 | McGraw et al v. C. R. Bard, Inc. et al |
| 310 | 2:13-cv-18796 | Laird v. C. R. Bard, Inc. |
| 311 | 2:13-cv-18841 | Garsee et al v. C. R. Bard, Inc. et al |
| 312 | 2:13-cv-18891 | Nino v. C. R. Bard, Inc. et al |
| 313 | 2:13-cv-18915 | Jackson v. C. R. Bard, Inc. |
| 314 | 2:13-cv-18964 | Gomez et al v. C. R. Bard, Inc. |
| 315 | 2:13-cv-19174 | Edwards v. C. R. Bard, Inc. et al |
| 316 | 2:13-cv-19289 | Camp et al v. C. R. Bard, Inc. et al |
| 317 | 2:13-cv-19291 | Davis v. C. R. Bard, Inc. et al |
| 318 | 2:13-cv-19301 | Taylor v. C. R. Bard, Inc. et al |
| 319 | 2:13-cv-19390 | Luna et al v. C. R. Bard, Inc. |
| 320 | 2:13-cv-19453 | Davila et al v. C. R. Bard, Inc. |
| 321 | 2:13-cv-19475 | Rowden et al v. C. R. Bard, Inc. |
| 322 | 2:13-cv-19529 | Murillo et al v. C. R. Bard, Inc. et al |
| 323 | 2:13-cv-19847 | Evans v. C. R. Bard, Inc. et al |
| 324 | 2:13-cv-19852 | McFarland v. C. R. Bard, Inc. et al |
| 325 | 2:13-cv-19935 | Galbraith v. C. R. Bard, Inc. |
| 326 | 2:13-cv-19972 | Borax v. Mentor Worldwide LLC et al |
| 327 | 2:13-cv-19999 | Arthur v. C. R. Bard, Inc. et al |
| 328 | 2:13-cv-20232 | Badenhop et al v. C. R. Bard, Inc. |
| 329 | 2:13-cv-20234 | Hodges v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 330 | 2:13-cv-20445 | Young v. C. R. Bard, Inc. et al |
| 331 | 2:13-cv-20524 | Melton v. C. R. Bard, Inc. et al |
| 332 | 2:13-cv-20557 | Daily et al v. C. R. Bard, Inc. |
| 333 | 2:13-cv-20592 | Dale et al v. C. R. Bard, Inc. et al |
| 334 | 2:13-cv-20593 | Dreesmann et al v. C. R. Bard, Inc. et al |
| 335 | 2:13-cv-20598 | Hall et al v. C. R. Bard, Inc. et al |
| 336 | 2:13-cv-20600 | Rodriguez v. C. R. Bard, Inc. |
| 337 | 2:13-cv-20778 | Johnston et al v. C. R. Bard, Inc. |
| 338 | 2:13-cv-20867 | Duty et al v. C. R. Bard, Inc. |
| 339 | 2:13-cv-21024 | Lucier et al v. C. R. Bard, Inc. |
| 340 | 2:13-cv-21033 | Hammel et al v. C. R. Bard, Inc. |
| 341 | 2:13-cv-21043 | Cravens v. C. R. Bard, Inc. et al |
| 342 | 2:13-cv-21044 | Dodds v. C. R. Bard, Inc. et al |
| 343 | 2:13-cv-21045 | Duenez v. C. R. Bard, Inc. et al |
| 344 | 2:13-cv-21152 | Vega et al v. C. R. Bard, Inc. |
| 345 | 2:13-cv-21279 | Roma v. C. R. Bard, Inc. et al |
| 346 | 2:13-cv-21390 | Griffen et al v. C. R. Bard, Inc. et al |
| 347 | 2:13-cv-21391 | Harrison v. C. R. Bard, Inc. et al |
| 348 | 2:13-cv-21394 | Hill et al v. C. R. Bard, Inc. et al |
| 349 | 2:13-cv-21395 | Jones v. C. R. Bard, Inc. et al |
| 350 | 2:13-cv-21397 | Keding v. C. R. Bard, Inc. et al |
| 351 | 2:13-cv-21398 | Kirkland v. C. R. Bard, Inc. et al |
| 352 | 2:13-cv-21400 | Largen et al v. C. R. Bard, Inc. et al |
| 353 | 2:13-cv-21403 | McCray et al v. C. R. Bard, Inc. et al |
| 354 | 2:13-cv-21911 | Mendoza v. C. R. Bard, Inc. et al |
| 355 | 2:13-cv-21912 | Mims et al v. C. R. Bard, Inc. et al |
| 356 | 2:13-cv-21979 | Crockett v. C. R. Bard, Inc. |
| 357 | 2:13-cv-22001 | Chiveral v. C. R. Bard, Inc. et al |
| 358 | 2:13-cv-22150 | Wright et al v. C. R. Bard, Inc. et al |
| 359 | 2:13-cv-22154 | Francke et al v. C. R. Bard, Inc. et al |
| 360 | 2:13-cv-22182 | Ousley et al v. C. R. Bard, Inc. et al |
| 361 | 2:13-cv-22184 | Prevost v. C. R. Bard, Inc. |
| 362 | 2:13-cv-22187 | Rios v. C. R. Bard, Inc. et al |
| 363 | 2:13-cv-22230 | Westmoreland et al v. C. R. Bard, Inc. |
| 364 | 2:13-cv-22522 | Cook v. C. R. Bard, Inc. et al |
| 365 | 2:13-cv-22531 | Fralin et al v. C. R. Bard, Inc. |
| 366 | 2:13-cv-22780 | Gagne v. C. R. Bard, Inc. et al |
| 367 | 2:13-cv-22837 | Cox et al v. C. R. Bard, Inc. et al |
| 368 | 2:13-cv-22933 | Absher v. C. R. Bard, Inc. et al |
| 369 | 2:13-cv-23088 | Frantz v. C. R. Bard, Inc. et al |
| 370 | 2:13-cv-23318 | Whitehead et al v. C. R. Bard, Inc. |
| 371 | 2:13-cv-23781 | Diamond et al v. C. R. Bard, Inc. et al |
| 372 | 2:13-cv-23804 | DeGrosse et al v. C. R. Bard, Inc. et al |
| 373 | 2:13-cv-23817 | Cooper v. C. R. Bard, Inc. et al |
| 374 | 2:13-cv-23870 | Mann v. C. R. Bard, Inc. et al |
| 375 | 2:13-cv-23994 | Breining v. C. R. Bard, Inc. et al |
| 376 | 2:13-cv-24252 | Berner et al v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 377 | 2:13-cv-24266 | Bradberry et al v. C. R. Bard, Inc. et al |
| 378 | 2:13-cv-24315 | Bolen v. C. R. Bard, Inc. et al |
| 379 | 2:13-cv-24333 | Chisolm v. C. R. Bard, Inc. et al |
| 380 | 2:13-cv-24343 | Moore et al v. C. R. Bard, Inc. et al |
| 381 | 2:13-cv-24519 | Anderson et al v. C. R. Bard, Inc. |
| 382 | 2:13-cv-24538 | Corley et al v. C. R. Bard, Inc. et al |
| 383 | 2:13-cv-24555 | Gunter et al v. C. R. Bard, Inc. et al |
| 384 | 2:13-cv-24779 | Hughes v. C. R. Bard, Inc. et al |
| 385 | 2:13-cv-24848 | Evans v. C. R. Bard, Inc. |
| 386 | 2:13-cv-24901 | Arthur v. C. R. Bard, Inc. |
| 387 | 2:13-cv-24973 | Peltier v. C. R. Bard, Inc. et al |
| 388 | 2:13-cv-24999 | Kerley v. C. R. Bard, Inc. et al |
| 389 | 2:13-cv-25042 | Gwaltney et al v. C. R. Bard, Inc. |
| 390 | 2:13-cv-25268 | Sober v. C. R. Bard, Inc. |
| 391 | 2:13-cv-25578 | Hunnicutt v. C. R. Bard, Inc. et al |
| 392 | 2:13-cv-25582 | Jackson v. C. R. Bard, Inc. et al |
| 393 | 2:13-cv-25588 | Koury v. C. R. Bard, Inc. |
| 394 | 2:13-cv-25593 | Lusk v. C. R. Bard, Inc. |
| 395 | 2:13-cv-25595 | Garmon v. C. R. Bard, Inc. et al |
| 396 | 2:13-cv-25805 | Inan v. C. R. Bard, Inc. et al |
| 397 | 2:13-cv-25937 | Villarreal v. C. R. Bard, Inc. et al |
| 398 | 2:13-cv-25979 | Keeling et al v. C. R. Bard, Inc. et al |
| 399 | 2:13-cv-26006 | Taylor et al v. C. R. Bard, Inc. et al |
| 400 | 2:13-cv-26048 | Jackson v. C. R. Bard, Inc. |
| 401 | 2:13-cv-26252 | Miller v. C. R. Bard, Inc. et al |
| 402 | 2:13-cv-26253 | Morris v. C. R. Bard, Inc. et al |
| 403 | 2:13-cv-26262 | Jenkins et al v. C. R. Bard, Inc. et al |
| 404 | 2:13-cv-26476 | Graham v. C. R. Bard, Inc. |
| 405 | 2:13-cv-26481 | Jones et al v. C. R. Bard, Inc. |
| 406 | 2:13-cv-26488 | Keown v. C. R. Bard, Inc. |
| 407 | 2:13-cv-26596 | Rosales v. C. R. Bard, Inc. et al |
| 408 | 2:13-cv-26635 | Wilson et al v. C. R. Bard, Inc. et al |
| 409 | 2:13-cv-26685 | Davis et al v. C. R. Bard, Inc. |
| 410 | 2:13-cv-26802 | Corontzos et al v. C. R. Bard, Inc. |
| 411 | 2:13-cv-26853 | Anderson v. C. R. Bard, Inc. |
| 412 | 2:13-cv-26873 | Harjo v. C. R. Bard, Inc. et al |
| 413 | 2:13-cv-26981 | Dillard v. C. R. Bard, Inc. et al |
| 414 | 2:13-cv-26984 | Lucas et al v. C. R. Bard, Inc. et al |
| 415 | 2:13-cv-27015 | Murray v. C. R. Bard, Inc. |
| 416 | 2:13-cv-27053 | Nummerdor et al v. C. R. Bard, Inc. |
| 417 | 2:13-cv-27062 | Briesemeister v. C. R. Bard, Inc. |
| 418 | 2:13-cv-27104 | Nefford et al v. C. R. Bard, Inc. |
| 419 | 2:13-cv-27105 | Clark et al v. C. R. Bard, Inc. et al |
| 420 | 2:13-cv-27186 | Bradley et al v. C. R. Bard, Inc. |
| 421 | 2:13-cv-27212 | Korzec et al v. C. R. Bard, Inc. |
| 422 | 2:13-cv-27410 | Morgan et al v. C. R. Bard, Inc. et al |
| 423 | 2:13-cv-27442 | Schaefer v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 424 | 2:13-cv-27535 | Repetti v. C. R. Bard, Inc. et al |
| 425 | 2:13-cv-27649 | Roehl v. C. R. Bard, Inc. |
| 426 | 2:13-cv-27734 | Kramer v. C. R. Bard, Inc. et al |
| 427 | 2:13-cv-27750 | Messenger v. C. R. Bard, Inc. et al |
| 428 | 2:13-cv-27827 | Wiberg v. C. R. Bard, Inc. |
| 429 | 2:13-cv-27828 | Wilmeth et al  v. C. R. Bard, Inc. |
| 430 | 2:13-cv-27931 | Taylor v. C. R. Bard, Inc. |
| 431 | 2:13-cv-28125 | Smith et al v. C. R. Bard, Inc. et al |
| 432 | 2:13-cv-28145 | Lewis et al v. C. R. Bard, Inc. |
| 433 | 2:13-cv-28174 | Kelley v. C. R. Bard, Inc. |
| 434 | 2:13-cv-28223 | Bailey v. C. R. Bard, Inc. |
| 435 | 2:13-cv-28283 | Moore v. Boston Scientific Corporation |
| 436 | 2:13-cv-28335 | Fugate v. C. R. Bard, Inc. |
| 437 | 2:13-cv-28379 | Willens et al v. C. R. Bard, Inc. |
| 438 | 2:13-cv-28465 | Knowles et al v. C. R. Bard, Inc. |
| 439 | 2:13-cv-28475 | Vega v. C. R. Bard, Inc. |
| 440 | 2:13-cv-28509 | McAlister v. C. R. Bard, Inc. et al |
| 441 | 2:13-cv-28511 | Nash v. C. R. Bard, Inc. |
| 442 | 2:13-cv-28516 | Campbell v. C. R. Bard, Inc. |
| 443 | 2:13-cv-28526 | Vezakis v. C. R. Bard, Inc. |
| 444 | 2:13-cv-28531 | Vaught v. C. R. Bard, Inc. et al |
| 445 | 2:13-cv-28580 | Murillo et al v. C. R. Bard, Inc. et al |
| 446 | 2:13-cv-28686 | Alvarez v. C. R. Bard, Inc. et al |
| 447 | 2:13-cv-28688 | Baily v. C. R. Bard, Inc. et al |
| 448 | 2:13-cv-28694 | Cooper v. C. R. Bard, Inc. et al |
| 449 | 2:13-cv-28789 | McIntosh v. C. R. Bard, Inc. |
| 450 | 2:13-cv-28843 | McClung v. C. R. Bard, Inc. |
| 451 | 2:13-cv-28855 | Gomez v. C. R. Bard, Inc. et al |
| 452 | 2:13-cv-28856 | Greve et al v. C. R. Bard, Inc. |
| 453 | 2:13-cv-28860 | DeYoung v. C. R. Bard, Inc. |
| 454 | 2:13-cv-28861 | McDonough et al v. C. R. Bard, Inc. |
| 455 | 2:13-cv-28866 | Veliquette v. C. R. Bard, Inc. |
| 456 | 2:13-cv-28868 | Gould v. C. R. Bard, Inc. |
| 457 | 2:13-cv-28870 | Quella v. C. R. Bard, Inc. |
| 458 | 2:13-cv-28945 | Stasny v. C. R. Bard, Inc. et al |
| 459 | 2:13-cv-28951 | Mullis et al v. C. R. Bard, Inc. |
| 460 | 2:13-cv-29063 | Moya v. C. R. Bard, Inc. et al |
| 461 | 2:13-cv-29090 | Wickliffe v. C. R. Bard, Inc. et al |
| 462 | 2:13-cv-29248 | Custer v. C. R. Bard, Inc. et al |
| 463 | 2:13-cv-29278 | Fudge v. C. R. Bard, Inc. et al |
| 464 | 2:13-cv-29282 | Graves v. C. R. Bard, Inc. et al |
| 465 | 2:13-cv-29335 | Frantom v. C. R. Bard, Inc. |
| 466 | 2:13-cv-29347 | Hernandez v. C. R. Bard, Inc. |
| 467 | 2:13-cv-29409 | Schmidt v. C. R. Bard, Inc. |
| 468 | 2:13-cv-29507 | Silka et al  v. C. R. Bard, Inc. |
| 469 | 2:13-cv-29632 | Trionfi et al v. C. R. Bard, Inc. et al |
| 470 | 2:13-cv-29706 | Heckman v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 471 | 2:13-cv-29708 | Fujimoto v. C. R. Bard, Inc. |
| 472 | 2:13-cv-29710 | Coleman v. C. R. Bard, Inc. |
| 473 | 2:13-cv-29711 | Clark  v. C. R. Bard, Inc. et al |
| 474 | 2:13-cv-29718 | Keefer v. C. R. Bard, Inc. |
| 475 | 2:13-cv-29737 | Cleveland et al v. C. R. Bard, Inc. |
| 476 | 2:13-cv-29749 | Swanger et al v. C. R. Bard, Inc. |
| 477 | 2:13-cv-29778 | Bingham v. C. R. Bard, Inc. et al |
| 478 | 2:13-cv-30042 | Rakes et al v. C. R. Bard, Inc. |
| 479 | 2:13-cv-30143 | Limas et al v. C. R. Bard, Inc. |
| 480 | 2:13-cv-30146 | Philpot v. C. R. Bard, Inc. |
| 481 | 2:13-cv-30158 | Locke v. C. R. Bard, Inc. |
| 482 | 2:13-cv-30370 | Spargo v. C. R. Bard, Inc. |
| 483 | 2:13-cv-30745 | Hankins et al v. C. R. Bard, Inc. et al |
| 484 | 2:13-cv-31084 | Wilson v. C. R. Bard, Inc. |
| 485 | 2:13-cv-31086 | Speer v. C. R. Bard, Inc. |
| 486 | 2:13-cv-31091 | Queen v. C. R. Bard, Inc. |
| 487 | 2:13-cv-31176 | Allen et al v. C. R. Bard, Inc. |
| 488 | 2:13-cv-31370 | Casey et al  v. C. R. Bard, Inc. et al |
| 489 | 2:13-cv-31374 | Behm et al v. C. R. Bard, Inc. et al |
| 490 | 2:13-cv-31376 | Crawford et al v. C. R. Bard, Inc. et al |
| 491 | 2:13-cv-31991 | Davis v. C. R. Bard, Inc. et al |
| 492 | 2:13-cv-32109 | Saucedo v. C. R. Bard, Inc. et al |
| 493 | 2:13-cv-32232 | Rickert v. C. R. Bard, Inc. et al |
| 494 | 2:13-cv-32343 | Henderson v. C. R. Bard, Inc. et al |
| 495 | 2:13-cv-32386 | Deanda et al v. C. R. Bard, Inc. et al |
| 496 | 2:13-cv-32457 | Herron v. C. R. Bard, Inc. |
| 497 | 2:13-cv-32525 | Holmes et al v. C. R. Bard, Inc. et al |
| 498 | 2:13-cv-32892 | Owens v. C. R. Bard, Inc. et al |
| 499 | 2:13-cv-33052 | Hand et al v. C. R. Bard, Inc. |
| 500 | 2:13-cv-33145 | Runkle v. C. R. Bard, Inc. et al |
| 501 | 2:13-cv-33305 | Millard v. C. R. Bard, Inc. |
| 502 | 2:13-cv-33318 | Lozano v. C. R. Bard, Inc. et al |
| 503 | 2:13-cv-33319 | Zachary v. C. R. Bard, Inc. |
| 504 | 2:13-cv-33803 | Polley v. C. R. Bard, Inc. et al |
| 505 | 2:13-cv-33897 | Sneed et al v. C. R. Bard, Inc. et al |
| 506 | 2:13-cv-34051 | Hannah v. C. R. Bard, Inc. et al |
| 507 | 2:14-cv-00147 | Strickland et al v. C. R. Bard, Inc. |
| 508 | 2:14-cv-00226 | Proseus et al v. Tissue Science Laboratories Limited |
| 509 | 2:14-cv-00253 | Fitzpatrick v. C. R. Bard, Inc. et al |
| 510 | 2:14-cv-00395 | Tokar v. C. R. Bard, Inc. |
| 511 | 2:14-cv-00489 | Rippy et al v. C. R. Bard, Inc. et al |
| 512 | 2:14-cv-00610 | Monteiro v. C. R. Bard, Inc. et al |
| 513 | 2:14-cv-00741 | Garcia v. C. R. Bard, Inc. |
| 514 | 2:14-cv-00837 | Hupp-Henderson et al v. C. R. Bard, Inc. et al |
| 515 | 2:14-cv-00838 | Nelson v. C. R. Bard, Inc. |
| 516 | 2:14-cv-00841 | Sands et al v. C. R. Bard, Inc. et al |
| 517 | 2:14-cv-00892 | Cox v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 518 | 2:14-cv-00895 | Perry v. C. R. Bard, Inc. |
| 519 | 2:14-cv-00954 | Seale v. C. R. Bard, Inc. et al |
| 520 | 2:14-cv-00966 | Dancer v. C. R. Bard, Inc. |
| 521 | 2:14-cv-01023 | Chapman-Pettie v. C. R. Bard, Inc. et al |
| 522 | 2:14-cv-01340 | Laughlin v. C. R. Bard, Inc. et al |
| 523 | 2:14-cv-01347 | Ricketts v. C. R. Bard, Inc. et al |
| 524 | 2:14-cv-01408 | Goodman v. C. R. Bard, Inc. et al |
| 525 | 2:14-cv-01417 | Ridings v. C. R. Bard, Inc. et al |
| 526 | 2:14-cv-01574 | Roland v. C. R. Bard, Inc. et al |
| 527 | 2:14-cv-01968 | Thomas et al v. C. R. Bard, Inc. |
| 528 | 2:14-cv-02069 | Livsey et al v. C. R. Bard, Inc. et al |
| 529 | 2:14-cv-02091 | Honaker v. C. R. Bard, Inc. et al |
| 530 | 2:14-cv-02093 | Velarde et al v. C. R. Bard, Inc. et al |
| 531 | 2:14-cv-02104 | Arteaga v. C. R. Bard, Inc. et al |
| 532 | 2:14-cv-02106 | Staley v. C. R. Bard, Inc. |
| 533 | 2:14-cv-02176 | Hunt v. C. R. Bard, Inc. et al |
| 534 | 2:14-cv-02243 | Bauman v. C. R. Bard, Inc. et al |
| 535 | 2:14-cv-02320 | Mathews v. C. R. Bard, Inc. |
| 536 | 2:14-cv-02335 | Payne v. C. R. Bard, Inc. et al |
| 537 | 2:14-cv-02434 | Bobo v. C. R. Bard, Inc. et al |
| 538 | 2:14-cv-02460 | Dvorak et al v. C. R. Bard, Inc. et al |
| 539 | 2:14-cv-02529 | Herring v. C. R. Bard, Inc. et al |
| 540 | 2:14-cv-02862 | Mashburn et al v. C. R. Bard, Inc. et al |
| 541 | 2:14-cv-02957 | Bart v. C. R. Bard, Inc. et al |
| 542 | 2:14-cv-03101 | Taylor v. C. R. Bard, Inc. et al |
| 543 | 2:14-cv-03182 | Connolly v. C. R. Bard, Inc. et al |
| 544 | 2:14-cv-03636 | Elliott v. C. R. Bard, Inc. et al |
| 545 | 2:14-cv-03639 | Fausnaught v. C. R. Bard, Inc. |
| 546 | 2:14-cv-03640 | Fletcher v. C. R. Bard, Inc. et al |
| 547 | 2:14-cv-03644 | Harris et al v. C. R. Bard, Inc. et al |
| 548 | 2:14-cv-03657 | Lindsay v. C. R. Bard, Inc. et al |
| 549 | 2:14-cv-03679 | McCain v. C. R. Bard, Inc. |
| 550 | 2:14-cv-03709 | Roberts v. C. R. Bard, Inc. |
| 551 | 2:14-cv-03714 | Keck v. C. R. Bard, Inc. |
| 552 | 2:14-cv-03750 | Smith et al v. C. R. Bard, Inc. et al |
| 553 | 2:14-cv-03770 | Leonard et al v. C. R. Bard, Inc. et al |
| 554 | 2:14-cv-03858 | Cardenas et al v. C. R. Bard, Inc. et al |
| 555 | 2:14-cv-03860 | Orazine et al v. C. R. Bard, Inc. et al |
| 556 | 2:14-cv-03867 | Taylor et al v. C. R. Bard, Inc. et al |
| 557 | 2:14-cv-03911 | Earner et al v. C. R. Bard, Inc. et al |
| 558 | 2:14-cv-03915 | Galindo et al v. C. R. Bard, Inc. et al |
| 559 | 2:14-cv-03927 | Lacey v. C. R. Bard, Inc. et al |
| 560 | 2:14-cv-03946 | Ramsey et al v. C. R. Bard, Inc. et al |
| 561 | 2:14-cv-04077 | Deifer v. C. R. Bard, Inc. et al |
| 562 | 2:14-cv-04089 | Garcia et al v. C. R. Bard, Inc. et al |
| 563 | 2:14-cv-04132 | Rogers v. C. R. Bard, Inc. et al |
| 564 | 2:14-cv-04160 | Funk v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

|  | Civil Action No. | Case Name |
|---|---|---|
| 565 | 2:14-cv-04183 | Gholson v. C. R. Bard, Inc. et al |
| 566 | 2:14-cv-04184 | Ginsburg et al v. C. R. Bard, Inc. |
| 567 | 2:14-cv-04190 | Hancock v. C. R. Bard, Inc. |
| 568 | 2:14-cv-04222 | Busch v. C. R. Bard, Inc. et al |
| 569 | 2:14-cv-04229 | Schilling et al v. C. R. Bard, Inc. et al |
| 570 | 2:14-cv-04253 | Howe et al v. C. R. Bard, Inc. et al |
| 571 | 2:14-cv-04258 | Pattison v. C. R. Bard, Inc. et al |
| 572 | 2:14-cv-04356 | Martin et al v. C. R. Bard, Inc. et al |
| 573 | 2:14-cv-04388 | Pate et al v. C. R. Bard, Inc. et al |
| 574 | 2:14-cv-04391 | Piper v. C. R. Bard, Inc. |
| 575 | 2:14-cv-04396 | Primeaux v. C. R. Bard, Inc. et al |
| 576 | 2:14-cv-04404 | Smith v. C. R. Bard, Inc. et al |
| 577 | 2:14-cv-04419 | Todd v. C. R. Bard, Inc. et al |
| 578 | 2:14-cv-04737 | Wells et al v. C. R. Bard, Inc. |
| 579 | 2:14-cv-04962 | Lefler v. C. R. Bard, Inc. et al |
| 580 | 2:14-cv-05009 | Rich et al v. C. R. Bard, Inc. et al |
| 581 | 2:14-cv-05018 | Kessler et al v. C. R. Bard, Inc. |
| 582 | 2:14-cv-05096 | Hudson-Green v. C. R. Bard, Inc. et al |
| 583 | 2:14-cv-05135 | Ash v. C. R. Bard, Inc. et al |
| 584 | 2:14-cv-05136 | Baca v. C. R. Bard, Inc. et al |
| 585 | 2:14-cv-05263 | Feltner v. C. R. Bard, Inc. |
| 586 | 2:14-cv-05350 | Hardesty v. C. R. Bard, Inc. et al |
| 587 | 2:14-cv-05360 | Headley v. C. R. Bard, Inc. et al |
| 588 | 2:14-cv-05431 | Hinds v. C. R. Bard, Inc. et al |
| 589 | 2:14-cv-05437 | Jones v. C. R. Bard, Inc. |
| 590 | 2:14-cv-05450 | Miller v. C. R. Bard, Inc. et al |
| 591 | 2:14-cv-05611 | Wester et al v. C. R. Bard, Inc. et al |
| 592 | 2:14-cv-05780 | Richmond et al v. C. R. Bard, Inc. et al |
| 593 | 2:14-cv-05925 | Walker v. C. R. Bard, Inc. et al |
| 594 | 2:14-cv-05937 | Winters et al v. C. R. Bard, Inc. et al |
| 595 | 2:14-cv-05953 | Yex v. C. R. Bard, Inc. et al |
| 596 | 2:14-cv-06052 | Marshall v. C. R. Bard, Inc. |
| 597 | 2:14-cv-06073 | Roecker v. C. R. Bard, Inc. et al |
| 598 | 2:14-cv-06078 | Roeder v. C. R. Bard, Inc. |
| 599 | 2:14-cv-06153 | Wolken v. C. R. Bard, Inc. et al |
| 600 | 2:14-cv-06155 | Zachmann v. C. R. Bard, Inc. et al |
| 601 | 2:14-cv-06174 | Frank et al v. C. R. Bard, Inc. et al |
| 602 | 2:14-cv-06176 | Gamble v. C. R. Bard, Inc. et al |
| 603 | 2:14-cv-06182 | Johnson v. C. R. Bard, Inc. et al |
| 604 | 2:14-cv-06184 | Kaness v. C. R. Bard, Inc. |
| 605 | 2:14-cv-06187 | McCoy v. C. R. Bard, Inc. |
| 606 | 2:14-cv-06459 | Lemoine v. C. R. Bard, Inc. et al |
| 607 | 2:14-cv-06554 | Officer v. C. R. Bard, Inc. et al |
| 608 | 2:14-cv-06573 | Wilson v. C. R. Bard, Inc. et al |
| 609 | 2:14-cv-06584 | Guevara v. C. R. Bard, Inc. |
| 610 | 2:14-cv-06586 | Martino v. C. R. Bard, Inc. et al |
| 611 | 2:14-cv-06621 | Clifford v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 612 | 2:14-cv-06734 | Taylor v. C. R. Bard, Inc. et al |
| 613 | 2:14-cv-06768 | Alexander et al v. C. R. Bard, Inc. et al |
| 614 | 2:14-cv-06775 | Buchholz v. C. R. Bard, Inc. et al |
| 615 | 2:14-cv-06789 | Crandall v. C. R. Bard, Inc. et al |
| 616 | 2:14-cv-06799 | Alvarado  et al v. C. R. Bard, Inc. |
| 617 | 2:14-cv-06801 | Christensen v. C. R. Bard, Inc. et al |
| 618 | 2:14-cv-06815 | Nelson v. C. R. Bard, Inc. et al |
| 619 | 2:14-cv-06840 | Webb v. C. R. Bard, Inc. et al |
| 620 | 2:14-cv-06841 | Grigg v. C. R. Bard, Inc. et al |
| 621 | 2:14-cv-06842 | Austin v. C. R. Bard, Inc. et al |
| 622 | 2:14-cv-06843 | Barber v. C. R. Bard, Inc. et al |
| 623 | 2:14-cv-06850 | Ritten v. C. R. Bard, Inc. et al |
| 624 | 2:14-cv-06891 | Kincaid v. C. R. Bard, Inc. et al |
| 625 | 2:14-cv-06902 | Curry et al v. C. R. Bard, Inc. et al |
| 626 | 2:14-cv-06904 | Eaton v. C. R. Bard, Inc. et al |
| 627 | 2:14-cv-06919 | Lauer v. C. R. Bard, Inc. et al |
| 628 | 2:14-cv-06937 | Stanbrough v. C. R. Bard, Inc. |
| 629 | 2:14-cv-06938 | Rivera v. C. R. Bard, Inc. |
| 630 | 2:14-cv-06948 | Hoggard v. C. R. Bard, Inc. et al |
| 631 | 2:14-cv-06957 | Myers v. C. R. Bard, Inc. |
| 632 | 2:14-cv-06959 | Velasquez v. C. R. Bard, Inc. |
| 633 | 2:14-cv-06960 | Ward v. C. R. Bard, Inc. et al |
| 634 | 2:14-cv-06965 | Foreman v. C. R. Bard, Inc. |
| 635 | 2:14-cv-06966 | Yaccarino v. C. R. Bard, Inc. |
| 636 | 2:14-cv-06981 | O&#039;Bryan v. C. R. Bard, Inc. et al |
| 637 | 2:14-cv-06987 | Smith v. C. R. Bard, Inc. et al |
| 638 | 2:14-cv-06991 | Street v. C. R. Bard, Inc. et al |
| 639 | 2:14-cv-06997 | Watson v. C. R. Bard, Inc. et al |
| 640 | 2:14-cv-06999 | Woods et al v. C. R. Bard, Inc. et al |
| 641 | 2:14-cv-07016 | Perryman v. C. R. Bard, Inc. et al |
| 642 | 2:14-cv-07085 | Thomas et al v. C. R. Bard, Inc. et al |
| 643 | 2:14-cv-07089 | Wilmurth v. C. R. Bard, Inc. et al |
| 644 | 2:14-cv-07112 | Alonso v. C. R. Bard, Inc. |
| 645 | 2:14-cv-07190 | Raiford v. C. R. Bard, Inc. |
| 646 | 2:14-cv-07193 | Stokes et al v. C. R. Bard, Inc. |
| 647 | 2:14-cv-07218 | Arban v. C. R. Bard, Inc. et al |
| 648 | 2:14-cv-07401 | Ison et al v. C. R. Bard, Inc. |
| 649 | 2:14-cv-07536 | Brooks v. C. R. Bard, Inc. et al |
| 650 | 2:14-cv-07551 | Dowling v. C. R. Bard, Inc. et al |
| 651 | 2:14-cv-07614 | Hurst et al v. C. R. Bard, Inc. et al |
| 652 | 2:14-cv-07622 | Lucas et al v. C. R. Bard, Inc. et al |
| 653 | 2:14-cv-07852 | Stromquist v. C. R. Bard, Inc. et al |
| 654 | 2:14-cv-07859 | Tracy v. C. R. Bard, Inc. |
| 655 | 2:14-cv-07942 | Alexander v. C. R. Bard, Inc. et al |
| 656 | 2:14-cv-07953 | Bellucci-Uddo v. C. R. Bard, Inc. et al |
| 657 | 2:14-cv-08208 | McWaters v. C. R. Bard, Inc. et al |
| 658 | 2:14-cv-08353 | Simmons et al v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 659 | 2:14-cv-08370 | Collins v. C. R. Bard, Inc. |
| 660 | 2:14-cv-08401 | Bloom et al v. C. R. Bard, Inc. et al |
| 661 | 2:14-cv-08402 | Reuter v. C. R. Bard, Inc. et al |
| 662 | 2:14-cv-08412 | Roberts v. C. R. Bard, Inc. |
| 663 | 2:14-cv-08439 | Wofford v. C. R. Bard, Inc. |
| 664 | 2:14-cv-08457 | Powell et al v. C. R. Bard, Inc. et al |
| 665 | 2:14-cv-08613 | Rodriguez v. C. R. Bard, Inc. |
| 666 | 2:14-cv-08646 | Campbell et al v. C. R. Bard, Inc. et al |
| 667 | 2:14-cv-08647 | Carrasco et al v. C. R. Bard, Inc. et al |
| 668 | 2:14-cv-09050 | Kent v. C. R. Bard, Inc. et al |
| 669 | 2:14-cv-09064 | Telford et al v. C. R. Bard, Inc. et al |
| 670 | 2:14-cv-09220 | Hunt v. C. R. Bard, Inc. |
| 671 | 2:14-cv-09252 | Crone et al v. C. R. Bard, Inc. |
| 672 | 2:14-cv-09473 | Smith et al v. C. R. Bard, Inc. et al |
| 673 | 2:14-cv-09577 | Rose v. C. R. Bard, Inc. |
| 674 | 2:14-cv-09584 | Coleman et al v. C. R. Bard, Inc. et al |
| 675 | 2:14-cv-09616 | Hay et al v. C. R. Bard, Inc. |
| 676 | 2:14-cv-09761 | McVay v. C. R. Bard, Inc. et al |
| 677 | 2:14-cv-09763 | Sims v. C. R. Bard, Inc. et al |
| 678 | 2:14-cv-09807 | Moore v. C. R. Bard, Inc. et al |
| 679 | 2:14-cv-10031 | Follett et al v. C. R. Bard, Inc. et al |
| 680 | 2:14-cv-10052 | Oliver v. C. R. Bard, Inc. |
| 681 | 2:14-cv-10132 | Hargrave v. C. R. Bard, Inc. et al |
| 682 | 2:14-cv-10171 | Carroll v. C. R. Bard, Inc. et al |
| 683 | 2:14-cv-10192 | Lane et al v. C. R. Bard, Inc. et al |
| 684 | 2:14-cv-10254 | Prince et al v. C. R. Bard, Inc. |
| 685 | 2:14-cv-10362 | Green v. C. R. Bard, Inc. |
| 686 | 2:14-cv-10417 | Southerland et al v. C. R. Bard, Inc. |
| 687 | 2:14-cv-10535 | Colon v. C. R. Bard, Inc. |
| 688 | 2:14-cv-10669 | Lee v. C. R. Bard, Inc. |
| 689 | 2:14-cv-10677 | Gleason v. C. R. Bard, Inc. |
| 690 | 2:14-cv-10679 | Pauler v. C. R. Bard, Inc. |
| 691 | 2:14-cv-10682 | Tipton v. C. R. Bard, Inc. |
| 692 | 2:14-cv-10701 | Duvall et al v. C. R. Bard, Inc. et al |
| 693 | 2:14-cv-10729 | Williamson et al v. C. R. Bard, Inc. |
| 694 | 2:14-cv-11134 | Beaber v. C. R. Bard, Inc. et al |
| 695 | 2:14-cv-11498 | Tucker et al v. C. R. Bard, Inc. et al |
| 696 | 2:14-cv-11506 | Cantu v. C. R. Bard, Inc. |
| 697 | 2:14-cv-11508 | Fusco v. C. R. Bard, Inc. |
| 698 | 2:14-cv-11511 | Hutwagner v. C. R. Bard, Inc. et al |
| 699 | 2:14-cv-11574 | Moore et al  v. C. R. Bard, Inc. |
| 700 | 2:14-cv-11706 | Willrich v. C. R. Bard, Inc. |
| 701 | 2:14-cv-11736 | Snyder v. C. R. Bard, Inc. |
| 702 | 2:14-cv-11875 | Brown v. C. R. Bard, Inc. |
| 703 | 2:14-cv-11945 | Martinson v. C. R. Bard, Inc. et al |
| 704 | 2:14-cv-11974 | Lugos et al v. C. R. Bard, Inc. et al |
| 705 | 2:14-cv-11994 | Mears et al v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 706 | 2:14-cv-12021 | Weathers v. C. R. Bard, Inc. et al |
| 707 | 2:14-cv-12289 | Thomas et al v. C. R. Bard, Inc. |
| 708 | 2:14-cv-12609 | Kemppainen et al v. C. R. Bard, Inc. |
| 709 | 2:14-cv-12870 | Kelly v. C. R. Bard, Inc. et al |
| 710 | 2:14-cv-13333 | Foley v. C. R. Bard, Inc. |
| 711 | 2:14-cv-13334 | Proctor v. C. R. Bard, Inc. |
| 712 | 2:14-cv-13416 | Tumlinson et al v. C. R. Bard, Inc. |
| 713 | 2:14-cv-13634 | Huisman v. C. R. Bard, Inc. |
| 714 | 2:14-cv-13642 | Fox-Hunter et al v. C. R. Bard, Inc. et al |
| 715 | 2:14-cv-13648 | Desjarlais v. C. R. Bard, Inc. et al |
| 716 | 2:14-cv-13657 | Uchytil-Thompson et al v. Tissue Science Laboratories Limited |
| 717 | 2:14-cv-13870 | Carrasco-Zambrano et al v. C. R. Bard, Inc. et al |
| 718 | 2:14-cv-13909 | Goodrich v. C. R. Bard, Inc. |
| 719 | 2:14-cv-13948 | Stephens v. C. R. Bard, Inc. et al |
| 720 | 2:14-cv-14461 | Jackson et al v. C. R. Bard, Inc. |
| 721 | 2:14-cv-14501 | Smith v. C. R. Bard, Inc. et al |
| 722 | 2:14-cv-14776 | Collom et al v. C. R. Bard, Inc. et al |
| 723 | 2:14-cv-15054 | Carrizales et al v. C. R. Bard, Inc. et al |
| 724 | 2:14-cv-15075 | Sheffield v. C. R. Bard, Inc. et al |
| 725 | 2:14-cv-15107 | Fisher et al v. C. R. Bard, Inc. et al |
| 726 | 2:14-cv-15366 | Baldwin v. C. R. Bard, Inc. |
| 727 | 2:14-cv-15369 | Herrera v. C. R. Bard, Inc. |
| 728 | 2:14-cv-15627 | Cartwright et al v. C. R. Bard, Inc. et al |
| 729 | 2:14-cv-15729 | Guzman v. C. R. Bard, Inc. |
| 730 | 2:14-cv-15791 | Jordan v. C. R. Bard, Inc. et al |
| 731 | 2:14-cv-16008 | Massey v. C. R. Bard, Inc. |
| 732 | 2:14-cv-16023 | Ream v. C. R. Bard, Inc. |
| 733 | 2:14-cv-16024 | Sanders v. C. R. Bard, Inc. |
| 734 | 2:14-cv-16044 | Myers v. C. R. Bard, Inc. et al |
| 735 | 2:14-cv-16122 | McCauley v. C. R. Bard, Inc. |
| 736 | 2:14-cv-16145 | Ross v. C. R. Bard, Inc. |
| 737 | 2:14-cv-16147 | Seibert v. C. R. Bard, Inc. |
| 738 | 2:14-cv-16188 | Blanchard v. C. R. Bard, Inc. et al |
| 739 | 2:14-cv-16320 | Hernandez et al v. C. R. Bard, Inc. |
| 740 | 2:14-cv-16425 | McCarthy v. C. R. Bard, Inc. |
| 741 | 2:14-cv-16491 | Beck et al v. C. R. Bard, Inc. et al |
| 742 | 2:14-cv-16552 | Bacchus et al v. C. R. Bard, Inc. et al |
| 743 | 2:14-cv-16566 | Bhati v. C. R. Bard, Inc. et al |
| 744 | 2:14-cv-16625 | Burton v. C. R. Bard, Inc. |
| 745 | 2:14-cv-16654 | Russo-Piligian et al v. C. R. Bard, Inc. et al |
| 746 | 2:14-cv-16878 | Curry v. C. R. Bard, Inc. et al |
| 747 | 2:14-cv-16881 | Wilson v. C. R. Bard, Inc. et al |
| 748 | 2:14-cv-17157 | Cutbirth v. C. R. Bard, Inc. |
| 749 | 2:14-cv-17345 | Ammons v. Sofradim Production SAS et al |
| 750 | 2:14-cv-17415 | Aultz v. C. R. Bard, Inc. et al |
| 751 | 2:14-cv-17433 | Smith v. C. R. Bard, Inc. et al |
| 752 | 2:14-cv-17486 | Lund v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

|     | Civil Action No. | Case Name |
| --- | --- | --- |
| 753 | 2:14-cv-17543 | Duncan et al v. C. R. Bard, Inc. |
| 754 | 2:14-cv-17876 | Lennartz et al v. C. R. Bard, Inc. |
| 755 | 2:14-cv-17894 | Copestick v. C. R. Bard, Inc. et al |
| 756 | 2:14-cv-17907 | Coggins et al v. C. R. Bard, Inc. |
| 757 | 2:14-cv-18429 | Jackson et al v. C. R. Bard, Inc. et al |
| 758 | 2:14-cv-18495 | Berglund v. C. R. Bard, Inc. et al |
| 759 | 2:14-cv-18593 | Lindberg et al v. C. R. Bard, Inc. et al |
| 760 | 2:14-cv-18943 | Simmons v. C. R. Bard, Inc. |
| 761 | 2:14-cv-19100 | Bowen et al v. C. R. Bard, Inc. et al |
| 762 | 2:14-cv-19133 | Fraser et al v. C. R. Bard, Inc. |
| 763 | 2:14-cv-19280 | Wilkinson et al v. C. R. Bard, Inc. |
| 764 | 2:14-cv-19281 | Wright v. C. R. Bard, Inc. et al |
| 765 | 2:14-cv-19421 | Jones v. C. R. Bard, Inc. |
| 766 | 2:14-cv-19572 | Littleton v. Tissue Science Laboratories Limited |
| 767 | 2:14-cv-19642 | Liberty v. C. R. Bard, Inc. |
| 768 | 2:14-cv-19643 | Crossan v. C. R. Bard, Inc. |
| 769 | 2:14-cv-19674 | Bliss v. C. R. Bard, Inc. et al |
| 770 | 2:14-cv-19878 | Waterman et al v. Tissue Science Laboratories Limited |
| 771 | 2:14-cv-20009 | Gray v. C. R. Bard, Inc. et al |
| 772 | 2:14-cv-20173 | Licavoli v. C. R. Bard, Inc. et al |
| 773 | 2:14-cv-20270 | Adams et al v. C. R. Bard, Inc. et al |
| 774 | 2:14-cv-20356 | Craig-Clinedinst et al v. C. R. Bard, Inc. et al |
| 775 | 2:14-cv-20381 | Herrera et al v. C. R. Bard, Inc. et al |
| 776 | 2:14-cv-20497 | Owens et al v. Ethicon, Inc. et al |
| 777 | 2:14-cv-20642 | Cozzens v. C. R. Bard, Inc. |
| 778 | 2:14-cv-20712 | Potts et al v. C. R. Bard, Inc. et al |
| 779 | 2:14-cv-20941 | Elovaris v. C. R. Bard, Inc. |
| 780 | 2:14-cv-21125 | Weslowski et al v. C. R. Bard, Inc. et al |
| 781 | 2:14-cv-21269 | Donoghue v. C. R. Bard, Inc. |
| 782 | 2:14-cv-21287 | Sanders v. C. R. Bard, Inc. |
| 783 | 2:14-cv-21347 | Sanders v. C. R. Bard, Inc. et al |
| 784 | 2:14-cv-21381 | Gipson v. C. R. Bard, Inc. et al |
| 785 | 2:14-cv-21514 | Lannon v. C. R. Bard, Inc. et al |
| 786 | 2:14-cv-21623 | Gabrielson v. C. R. Bard, Inc. et al |
| 787 | 2:14-cv-21648 | Hass v. C. R. Bard, Inc. |
| 788 | 2:14-cv-21669 | Wyman v. C. R. Bard, Inc. et al |
| 789 | 2:14-cv-21675 | Rogers v. C. R. Bard, Inc. et al |
| 790 | 2:14-cv-21749 | Coleman v. C. R. Bard, Inc. |
| 791 | 2:14-cv-21780 | Sanders v. C. R. Bard, Inc. |
| 792 | 2:14-cv-21990 | Trujillo et al v. C. R. Bard, Inc. |
| 793 | 2:14-cv-22132 | Minke et al v. C. R. Bard, Inc. et al |
| 794 | 2:14-cv-22387 | Riggins v. C. R. Bard, Inc. |
| 795 | 2:14-cv-22390 | Voyles-Mingus v. C. R. Bard, Inc. |
| 796 | 2:14-cv-22534 | Montgomery v. C. R. Bard, Inc. et al |
| 797 | 2:14-cv-22537 | Grennell et al v. C. R. Bard, Inc. et al |
| 798 | 2:14-cv-22669 | Graves et al v. C. R. Bard, Inc. et al |
| 799 | 2:14-cv-22881 | Dumas v. C. R. Bard, Inc. et al |

**EXHIBIT A**

**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 800 | 2:14-cv-22956 | Casteel et al v. C. R. Bard, Inc. |
| 801 | 2:14-cv-23070 | Lott v. C. R. Bard, Inc. et al |
| 802 | 2:14-cv-23075 | Navarro et al v. C. R. Bard, Inc. et al |
| 803 | 2:14-cv-23081 | Erline v. C. R. Bard, Inc. et al |
| 804 | 2:14-cv-23082 | Phillips et al v. C. R. Bard, Inc. et al |
| 805 | 2:14-cv-23090 | Soper et al v. C. R. Bard, Inc. et al |
| 806 | 2:14-cv-23098 | Tyrrell et al v. C. R. Bard, Inc. et al |
| 807 | 2:14-cv-23099 | Vaun v. C. R. Bard, Inc. |
| 808 | 2:14-cv-23294 | Lopez v. C. R. Bard, Inc. |
| 809 | 2:14-cv-23303 | Nantz v. C. R. Bard, Inc. |
| 810 | 2:14-cv-23335 | Head v. C. R. Bard, Inc. |
| 811 | 2:14-cv-23344 | Jacquez et al v. C. R. Bard, Inc. et al |
| 812 | 2:14-cv-23400 | Gale et al v. C. R. Bard, Inc. et al |
| 813 | 2:14-cv-23722 | Odom et al v. C. R. Bard, Inc. et al |
| 814 | 2:14-cv-23812 | Flores et al v. C. R. Bard Inc. |
| 815 | 2:14-cv-24033 | Carlisle et al v. C. R. Bard, Inc. |
| 816 | 2:14-cv-24133 | Heithcock et al v. C. R. Bard, Inc. et al |
| 817 | 2:14-cv-24374 | Wiley et al v. C. R. Bard, Inc. |
| 818 | 2:14-cv-24632 | Warder et al v. C. R. Bard, Inc. |
| 819 | 2:14-cv-24778 | Robinson et al v. Tissue Science Laboratories Limited |
| 820 | 2:14-cv-24825 | Hutchinson v. C. R. Bard, Inc. |
| 821 | 2:14-cv-24826 | Chitwood v. C. R. Bard, Inc. |
| 822 | 2:14-cv-24829 | Abel v. C. R. Bard, Inc. |
| 823 | 2:14-cv-24835 | Ganey v. C. R. Bard, Inc. |
| 824 | 2:14-cv-24838 | Soderstrom v. C. R. Bard, Inc. |
| 825 | 2:14-cv-24839 | Terrell v. C. R. Bard, Inc. |
| 826 | 2:14-cv-24840 | West v. C. R. Bard, Inc. |
| 827 | 2:14-cv-24841 | Vold v. C. R. Bard, Inc. |
| 828 | 2:14-cv-24842 | Wilson v. C. R. Bard, Inc. |
| 829 | 2:14-cv-24969 | Hartley v. C. R. Bard, Inc. |
| 830 | 2:14-cv-25001 | Felton v. C. R. Bard, Inc. et al |
| 831 | 2:14-cv-25011 | Larrabee et al v. C. R. Bard, Inc. et al |
| 832 | 2:14-cv-25122 | Krichbaum v. C. R. Bard, Inc. et al |
| 833 | 2:14-cv-25148 | McDougall v. C. R. Bard, Inc. |
| 834 | 2:14-cv-25200 | Lawley v. C. R. Bard, Inc. et al |
| 835 | 2:14-cv-25231 | Price v. C. R. Bard, Inc. et al |
| 836 | 2:14-cv-25333 | Tree et al v. C. R. Bard, Inc. |
| 837 | 2:14-cv-25337 | Cox et al v. C. R. Bard, Inc. |
| 838 | 2:14-cv-25425 | Jardine v. C. R. Bard, Inc. et al |
| 839 | 2:14-cv-25433 | Clark v. C. R. Bard, Inc. |
| 840 | 2:14-cv-25435 | Crisostomo v. C. R. Bard, Inc. |
| 841 | 2:14-cv-25437 | Easterling v. C. R. Bard, Inc. |
| 842 | 2:14-cv-25438 | Gaddy v. C. R. Bard, Inc. |
| 843 | 2:14-cv-25439 | Martin v. C. R. Bard, Inc. |
| 844 | 2:14-cv-25485 | Winkler et al v. C. R. Bard, Inc. |
| 845 | 2:14-cv-25534 | Dowden v. C. R. Bard, Inc. |
| 846 | 2:14-cv-25561 | Davis v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 847 | 2:14-cv-25763 | Townsend et al v. C. R. Bard, Inc. et al |
| 848 | 2:14-cv-25858 | Trader et al v. C. R. Bard, Inc. et al |
| 849 | 2:14-cv-25891 | Wilson v. C. R. Bard, Inc. |
| 850 | 2:14-cv-25894 | Thornburg v. C. R. Bard, Inc. |
| 851 | 2:14-cv-25897 | Singleton v. C. R. Bard, Inc. |
| 852 | 2:14-cv-25904 | Rodriguez v. C. R. Bard, Inc. |
| 853 | 2:14-cv-25905 | Riddle v. C. R. Bard, Inc. |
| 854 | 2:14-cv-25907 | Lucas v. C. R. Bard, Inc. |
| 855 | 2:14-cv-25909 | Lanning v. C. R. Bard, Inc. |
| 856 | 2:14-cv-25911 | Hinote v. C. R. Bard, Inc. |
| 857 | 2:14-cv-25913 | Headley et al v. C. R. Bard, Inc. |
| 858 | 2:14-cv-25914 | Buckingham v. C. R. Bard, Inc. |
| 859 | 2:14-cv-26041 | Williams v. C. R. Bard, Inc. et al |
| 860 | 2:14-cv-26094 | Anello et al v. C. R. Bard, Inc. et al |
| 861 | 2:14-cv-26203 | Packer v. C. R. Bard, Inc. |
| 862 | 2:14-cv-26204 | Rollins v. C. R. Bard, Inc. |
| 863 | 2:14-cv-26205 | Scott v. C. R. Bard, Inc. |
| 864 | 2:14-cv-26207 | Potter et al v. C. R. Bard, Inc. |
| 865 | 2:14-cv-26208 | Shults v. C. R. Bard, Inc. |
| 866 | 2:14-cv-26209 | Sullivan v. C. R. Bard, Inc. |
| 867 | 2:14-cv-26271 | Evenson v. C. R. Bard, Inc. et al |
| 868 | 2:14-cv-26273 | Madrid v. C. R. Bard, Inc. et al |
| 869 | 2:14-cv-26314 | Boyd v. C. R. Bard, Inc. |
| 870 | 2:14-cv-26469 | Garvey et al v. C. R. Bard, Inc. |
| 871 | 2:14-cv-26879 | Scott v. C. R. Bard, Inc. |
| 872 | 2:14-cv-26962 | Hansen v. C. R. Bard, Inc. et al |
| 873 | 2:14-cv-26991 | Dockter et al v. C. R. Bard, Inc. |
| 874 | 2:14-cv-27007 | Campbell et al v. C. R. Bard, Inc. |
| 875 | 2:14-cv-27024 | Pierce et al v. Tissue Science Laboratories Limitied |
| 876 | 2:14-cv-27216 | Saavedra v. C. R. Bard, Inc. |
| 877 | 2:14-cv-27217 | Crocker v. C. R. Bard, Inc. |
| 878 | 2:14-cv-27332 | Shafer et al v. C. R. Bard, Inc. et al |
| 879 | 2:14-cv-27486 | Webb v. C. R. Bard, Inc. et al |
| 880 | 2:14-cv-27709 | Jenkins v. C. R. Bard, Inc. |
| 881 | 2:14-cv-27775 | Nixon et al v. C. R. Bard, Inc. et al |
| 882 | 2:14-cv-27785 | Moody v. C. R. Bard, Inc. et al |
| 883 | 2:14-cv-27878 | Harwell v. C. R. Bard, Inc. |
| 884 | 2:14-cv-27891 | Garcia et al v. C. R. Bard, Inc. et al |
| 885 | 2:14-cv-28026 | Owens et al v. C. R. Bard, Inc. et al |
| 886 | 2:14-cv-28196 | Jackson v. C. R. Bard, Inc. et al |
| 887 | 2:14-cv-28309 | Banks v. C. R. Bard, Inc. et al |
| 888 | 2:14-cv-28341 | Mobley v. C. R. Bard, Inc. et al |
| 889 | 2:14-cv-28597 | Musgrove et al v. C. R. Bard, Inc. et al |
| 890 | 2:14-cv-28669 | Aguilar et al v. C. R. Bard, Inc. |
| 891 | 2:14-cv-28671 | Barrett et al v. C. R. Bard, Inc. |
| 892 | 2:14-cv-28672 | Blue et al v. C. R. Bard, Inc. |
| 893 | 2:14-cv-28674 | Crawford v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 894 | 2:14-cv-28737 | Thomas et al v. C. R. Bard, Inc. et al |
| 895 | 2:14-cv-28743 | Martin et al v. C. R. Bard, Inc. et al |
| 896 | 2:14-cv-28746 | Lenzer v. C. R. Bard, Inc. et al |
| 897 | 2:14-cv-28990 | Wright et al v. C. R. Bard, Inc. et al |
| 898 | 2:14-cv-28992 | Jeter v. C. R. Bard, Inc. et al |
| 899 | 2:14-cv-29040 | Montelongo et al v. C. R. Bard, Inc. et al |
| 900 | 2:14-cv-29054 | Shaner v. C. R. Bard, Inc. |
| 901 | 2:14-cv-29180 | Leonard v. C. R. Bard, Inc. et al |
| 902 | 2:14-cv-29208 | Hicks v. C. R. Bard, Inc. et al |
| 903 | 2:14-cv-29370 | Fillmore v. C. R. Bard, Inc. et al |
| 904 | 2:14-cv-29391 | Nestor v. C. R. Bard, Inc. |
| 905 | 2:14-cv-29450 | Floyd et al v. C. R. Bard, Inc. |
| 906 | 2:14-cv-29609 | Bonds v. C. R. Bard, Inc. et al |
| 907 | 2:14-cv-29905 | Leo v. C. R. Bard, Inc. |
| 908 | 2:14-cv-30207 | Beckett et al v. C. R. Bard, Inc. et al |
| 909 | 2:14-cv-30593 | Norton v. C. R. Bard, Inc. et al |
| 910 | 2:14-cv-30654 | Cryer v. C. R. Bard, Inc. |
| 911 | 2:14-cv-30772 | Sanford v. C. R. Bard, Inc. et al |
| 912 | 2:14-cv-30836 | Wood v. C. R. Bard, Inc. et al |
| 913 | 2:14-cv-30839 | Humphrey v. C. R. Bard, Inc. et al |
| 914 | 2:14-cv-31042 | Baker v. C. R. Bard, Inc. et al |
| 915 | 2:14-cv-31053 | Burden v. C. R. Bard, Inc. |
| 916 | 2:14-cv-31072 | Wilson v. C. R. Bard, Inc. et al |
| 917 | 2:14-cv-31281 | Vaartjes et al v. Sofradim Production SAS et al |
| 918 | 2:14-cv-31372 | Smith v. C.R. Bard, Inc. |
| 919 | 2:15-cv-00380 | Sharpe v. C. R. Bard, Inc. et al |
| 920 | 2:15-cv-00457 | Zimmerman-Evans et al v. C. R. Bard, Inc. et al |
| 921 | 2:15-cv-00538 | Eisenbeis v. Tissue Science Laboratories Limited |
| 922 | 2:15-cv-00566 | Price v. C. R. Bard, Inc. |
| 923 | 2:15-cv-00567 | Weaver v. C. R. Bard, Inc. |
| 924 | 2:15-cv-00688 | Davis et al v. C. R. Bard, Inc. |
| 925 | 2:15-cv-00738 | Rios v. C. R. Bard, Inc. et al |
| 926 | 2:15-cv-00744 | Jones v. C. R. Bard, Inc. et al |
| 927 | 2:15-cv-00750 | Wasiewicz v. C. R. Bard, Inc. |
| 928 | 2:15-cv-00813 | Womack et al v. C. R. Bard, Inc. et al |
| 929 | 2:15-cv-00977 | Thompson et al v. C. R. Bard, Inc. et al |
| 930 | 2:15-cv-01299 | Killian et al v. C. R. Bard, Inc. |
| 931 | 2:15-cv-01309 | Cruz v. C. R. Bard, Inc. et al |
| 932 | 2:15-cv-01386 | Rodriguez-Lara v. C. R. Bard, Inc. et al |
| 933 | 2:15-cv-01421 | Smith v. C. R. Bard, Inc. |
| 934 | 2:15-cv-01550 | Glover et al v. C. R. Bard, Inc. et al |
| 935 | 2:15-cv-01617 | Morse v. C. R. Bard, Inc. |
| 936 | 2:15-cv-01675 | Fredette et al v. C. R. Bard, Inc. |
| 937 | 2:15-cv-01690 | Davey et al v. C. R. Bard, Inc. |
| 938 | 2:15-cv-01699 | Cole et al v. C. R. Bard, Inc. |
| 939 | 2:15-cv-01705 | Olea v. C. R. Bard, Inc. et al |
| 940 | 2:15-cv-01785 | Cervantes et al v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 941 | 2:15-cv-01818 | Carey v. C. R. Bard, Inc. |
| 942 | 2:15-cv-01819 | Baggett v. C. R. Bard, Inc. |
| 943 | 2:15-cv-02013 | Curby et al v. C. R. Bard, Inc. |
| 944 | 2:15-cv-02390 | Gibbs v. C. R. Bard, Inc. et al |
| 945 | 2:15-cv-02397 | Howard et al v. C. R. Bard, Inc. et al |
| 946 | 2:15-cv-02448 | Wickham v. C. R. Bard, Inc. |
| 947 | 2:15-cv-02581 | Branham et al v. C. R. Bard, Inc. et al |
| 948 | 2:15-cv-02593 | Stapleton v. C. R. Bard, Inc. |
| 949 | 2:15-cv-03262 | Norman v. C. R. Bard, Inc. |
| 950 | 2:15-cv-03299 | Stevens et al v. C. R. Bard, Inc. |
| 951 | 2:15-cv-03492 | Stephenson et al v. C. R. Bard, Inc. |
| 952 | 2:15-cv-03635 | Carter et al v. C. R. Bard, Inc. |
| 953 | 2:15-cv-03860 | Daniels v. C. R. Bard, Inc. et al |
| 954 | 2:15-cv-04077 | Bailey v. C. R. Bard, Inc. |
| 955 | 2:15-cv-04115 | Rufner v. C. R. Bard, Inc. et al |
| 956 | 2:15-cv-04134 | Case v. C. R. Bard, Inc. et al |
| 957 | 2:15-cv-04460 | Lakey v. C. R. Bard, Inc. |
| 958 | 2:15-cv-04495 | Maxwell v. C. R. Bard, Inc. |
| 959 | 2:15-cv-04996 | King et al v. C. R. Bard, Inc. et al |
| 960 | 2:15-cv-05188 | Craft v. C. R. Bard, Inc. |
| 961 | 2:15-cv-05245 | Degen v. C. R. Bard, Inc. |
| 962 | 2:15-cv-05253 | Hanna et al v. C. R. Bard, Inc. |
| 963 | 2:15-cv-05337 | Simmons et al v. C. R. Bard, Inc. et al |
| 964 | 2:15-cv-05362 | Dorman et al v. C. R. Bard, Inc. et al |
| 965 | 2:15-cv-05571 | White et al v. C. R. Bard, Inc. et al |
| 966 | 2:15-cv-05718 | Maglione v. C. R. Bard, Inc. et al |
| 967 | 2:15-cv-05890 | Winkler v. C. R. Bard, Inc. et al |
| 968 | 2:15-cv-05993 | Carter v. C. R. Bard, Inc. et al |
| 969 | 2:15-cv-05996 | Cross-Brading v. C. R. Bard, Inc. et al |
| 970 | 2:15-cv-06001 | Wilson v. C. R. Bard, Inc. |
| 971 | 2:15-cv-06120 | Patrida v. C. R. Bard, Inc. et al |
| 972 | 2:15-cv-06609 | Donnell v. C. R. Bard, Inc. et al |
| 973 | 2:15-cv-06611 | Fath v. C. R. Bard, Inc. et al |
| 974 | 2:15-cv-06627 | Hartman v. C. R. Bard, Inc. et al |
| 975 | 2:15-cv-06629 | Hill v. C. R. Bard, Inc. et al |
| 976 | 2:15-cv-06648 | Lewis v. C. R. Bard, Inc. et al |
| 977 | 2:15-cv-06666 | Olson v. C. R. Bard, Inc. et al |
| 978 | 2:15-cv-06674 | Perry v. C. R. Bard, Inc. et al |
| 979 | 2:15-cv-06680 | Rivera-Villafane v. C. R. Bard, Inc. |
| 980 | 2:15-cv-06684 | Rushin v. C. R. Bard, Inc. et al |
| 981 | 2:15-cv-06694 | Simmons v. C. R. Bard, Inc. et al |
| 982 | 2:15-cv-06698 | Snyder v. C. R. Bard, Inc. et al |
| 983 | 2:15-cv-06706 | Stone v. C. R. Bard, Inc. |
| 984 | 2:15-cv-06715 | Tuell v. C. R. Bard, Inc. et al |
| 985 | 2:15-cv-06716 | Venuto v. C. R. Bard, Inc. et al |
| 986 | 2:15-cv-06725 | Young v. C. R. Bard, Inc. et al |
| 987 | 2:15-cv-06829 | Mollette v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 988 | 2:15-cv-06984 | Benson v. C. R. Bard, Inc. |
| 989 | 2:15-cv-07037 | Adair v. C. R. Bard, Inc. |
| 990 | 2:15-cv-07059 | McNeal et al v. C. R. Bard, Inc. |
| 991 | 2:15-cv-07062 | Ortiz v. C. R. Bard, Inc. |
| 992 | 2:15-cv-07065 | Parman v. C. R. Bard, Inc. |
| 993 | 2:15-cv-07160 | Fuller et al v. C. R. Bard, Inc. |
| 994 | 2:15-cv-07275 | Shuman v. C. R. Bard, Inc. et al |
| 995 | 2:15-cv-07277 | Whitford v. C. R. Bard, Inc. et al |
| 996 | 2:15-cv-07278 | Willingham v. C. R. Bard, Inc. |
| 997 | 2:15-cv-07311 | Hamilton v. C. R. Bard, Inc. |
| 998 | 2:15-cv-07321 | Nelson v. C. R. Bard, Inc. |
| 999 | 2:15-cv-07422 | Boutwell et al v. C. R. Bard, Inc. et al |
| 1000 | 2:15-cv-07455 | Hayes v. C. R. Bard, Inc. et al |
| 1001 | 2:15-cv-07459 | Hansen v. C. R. Bard, Inc. |
| 1002 | 2:15-cv-07461 | Dimatteo v. C. R. Bard, Inc. |
| 1003 | 2:15-cv-07462 | Eldridge v. C. R. Bard, Inc. |
| 1004 | 2:15-cv-07463 | Haynes v. C. R. Bard, Inc. |
| 1005 | 2:15-cv-07464 | Hodges et al v. C. R. Bard, Inc. |
| 1006 | 2:15-cv-07468 | Marlar v. C. R. Bard, Inc. |
| 1007 | 2:15-cv-07469 | Martinez v. C. R. Bard, Inc. |
| 1008 | 2:15-cv-07470 | McCollum v. C. R. Bard, Inc. |
| 1009 | 2:15-cv-07472 | Myers v. C. R. Bard, Inc. |
| 1010 | 2:15-cv-07568 | Padilla v. C. R. Bard, Inc. |
| 1011 | 2:15-cv-07570 | Portillo v. C. R. Bard, Inc. |
| 1012 | 2:15-cv-07571 | Runkle v. C. R. Bard, Inc. |
| 1013 | 2:15-cv-07572 | Russell v. C. R. Bard, Inc. |
| 1014 | 2:15-cv-07573 | Spencer v. C. R. Bard, Inc. |
| 1015 | 2:15-cv-07574 | Tanner v. C. R. Bard, Inc. |
| 1016 | 2:15-cv-07575 | Trice v. C. R. Bard, Inc. |
| 1017 | 2:15-cv-07576 | Young v. C. R. Bard, Inc. |
| 1018 | 2:15-cv-07577 | Young v. C. R. Bard, Inc. |
| 1019 | 2:15-cv-07681 | Allen et al v. C. R. Bard, Inc. et al |
| 1020 | 2:15-cv-07728 | Yanick v. C. R. Bard, Inc. |
| 1021 | 2:15-cv-08537 | Carruth et al v. C. R. Bard, Inc. et al |
| 1022 | 2:15-cv-08666 | Smith v. C. R. Bard, Inc. et al |
| 1023 | 2:15-cv-08726 | Vickers v. C. R. Bard, Inc. et al |
| 1024 | 2:15-cv-08773 | Olson v. C. R. Bard, Inc. et al |
| 1025 | 2:15-cv-08783 | Hall v. C. R. Bard, Inc. et al |
| 1026 | 2:15-cv-09016 | Reed v. C. R. Bard, Inc. et al |
| 1027 | 2:15-cv-09075 | Lind v. C. R. Bard, Inc. et al |
| 1028 | 2:15-cv-09127 | Taylor v. C. R. Bard, Inc. |
| 1029 | 2:15-cv-09135 | Aviles et al v. C. R. Bard, Inc. et al |
| 1030 | 2:15-cv-09224 | Baca v. C. R. Bard, Inc. et al |
| 1031 | 2:15-cv-09278 | Vaccaro v. C. R. Bard, Inc. et al |
| 1032 | 2:15-cv-09443 | Pena v. C. R. Bard, Inc. et al |
| 1033 | 2:15-cv-09474 | Land et al v. C. R. Bard, Inc. et al |
| 1034 | 2:15-cv-09518 | Ciancio v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

|  | Civil Action No. | Case Name |
|---|---|---|
| 1035 | 2:15-cv-09545 | Starling v. C. R. Bard, Inc. et al |
| 1036 | 2:15-cv-09575 | Wilson et al v. C. R. Bard, Inc. et al |
| 1037 | 2:15-cv-09647 | Loy et al v. C. R. Bard, Inc. |
| 1038 | 2:15-cv-09681 | Barnes v. C. R. Bard, Inc. |
| 1039 | 2:15-cv-09682 | Batrich v. C. R. Bard, Inc. |
| 1040 | 2:15-cv-09694 | Blasko v. C. R. Bard, Inc. |
| 1041 | 2:15-cv-09707 | Broadwater v. C. R. Bard, Inc. |
| 1042 | 2:15-cv-09762 | Clayton v. C. R. Bard, Inc. |
| 1043 | 2:15-cv-09811 | Schexnayder v. C. R. Bard, Inc. |
| 1044 | 2:15-cv-09846 | Ensley v. C. R. Bard, Inc. |
| 1045 | 2:15-cv-09851 | Eudaley v. C. R. Bard, Inc. |
| 1046 | 2:15-cv-09861 | Sentz v. C. R. Bard, Inc. |
| 1047 | 2:15-cv-09879 | Martinez v. C. R. Bard, Inc. et al |
| 1048 | 2:15-cv-09915 | Collins v. C. R. Bard, Inc. |
| 1049 | 2:15-cv-09925 | Hemminger v. C. R. Bard, Inc. et al |
| 1050 | 2:15-cv-09944 | Wyatt et al v. C. R. Bard, Inc. et al |
| 1051 | 2:15-cv-09956 | Whalen v. C. R. Bard, Inc. et al |
| 1052 | 2:15-cv-09972 | Fleming v. C. R. Bard, Inc. |
| 1053 | 2:15-cv-09987 | Fritz v. C. R. Bard, Inc. |
| 1054 | 2:15-cv-10002 | Gennette v. C. R. Bard, Inc. |
| 1055 | 2:15-cv-10082 | Williams v. C. R. Bard, Inc. et al |
| 1056 | 2:15-cv-10090 | Kay v. C. R. Bard, Inc. |
| 1057 | 2:15-cv-10091 | Lineberry v. C. R. Bard, Inc. |
| 1058 | 2:15-cv-10159 | Kelly v. C. R. Bard, Inc. |
| 1059 | 2:15-cv-10189 | Koerper v. C. R. Bard, Inc. et al |
| 1060 | 2:15-cv-10189 | Koerper v. C. R. Bard, Inc. et al |
| 1061 | 2:15-cv-10217 | Lalicker v. C. R. Bard, Inc. |
| 1062 | 2:15-cv-10236 | Martinez v. C. R. Bard, Inc. |
| 1063 | 2:15-cv-10255 | Mattson v. C. R. Bard, Inc. |
| 1064 | 2:15-cv-10776 | Turner et al v. C. R. Bard, Inc. et al |
| 1065 | 2:15-cv-11193 | Eisele et al v. C. R. Bard, Inc. |
| 1066 | 2:15-cv-11259 | Damkoehler et al v. C. R. Bard, Inc. et al |
| 1067 | 2:15-cv-11277 | Fintikas et al v. C. R. Bard, Inc. et al |
| 1068 | 2:15-cv-11361 | Highland v. C. R. Bard, Inc. et al |
| 1069 | 2:15-cv-11363 | Meyers v. C. R. Bard, Inc. et al |
| 1070 | 2:15-cv-11397 | Baker et al v. C. R. Bard, Inc. et al |
| 1071 | 2:15-cv-11481 | Hall v. C. R. Bard, Inc. |
| 1072 | 2:15-cv-11534 | Sanders v. C. R. Bard, Inc. et al |
| 1073 | 2:15-cv-11782 | Blauer v. C. R. Bard, Inc. |
| 1074 | 2:15-cv-11784 | Cela v. C. R. Bard, Inc. |
| 1075 | 2:15-cv-11785 | Davis v. C. R. Bard, Inc. |
| 1076 | 2:15-cv-11787 | Dunne v. C. R. Bard, Inc. |
| 1077 | 2:15-cv-11842 | McKinzie et al v. C. R. Bard, Inc. et al |
| 1078 | 2:15-cv-12417 | Bain v. C. R. Bard, Inc. et al |
| 1079 | 2:15-cv-12596 | Foust v. C. R. Bard, Inc. |
| 1080 | 2:15-cv-12785 | Condrack v. C. R. Bard, Inc. |
| 1081 | 2:15-cv-12788 | Ross v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 1082 | 2:15-cv-13062 | Ort et al v. C. R. Bard, Inc. |
| 1083 | 2:15-cv-13216 | Wengert et al v. C. R. Bard, Inc. |
| 1084 | 2:15-cv-13311 | Kvacik et al v. C. R. Bard, Inc. et al |
| 1085 | 2:15-cv-13367 | Marlette v. C. R. Bard, Inc. |
| 1086 | 2:15-cv-13738 | Jackson et al v. C. R. Bard, Inc. et al |
| 1087 | 2:15-cv-13815 | Swisher et al v. C. R. Bard, Inc. et al |
| 1088 | 2:15-cv-13993 | Kelichner v. C. R. Bard, Inc. et al |
| 1089 | 2:15-cv-14020 | Roux et al v. C. R. Bard, Inc. |
| 1090 | 2:15-cv-14270 | Roy et al v. C. R. Bard, Inc. et al |
| 1091 | 2:15-cv-14297 | Johnson v. C. R. Bard, Inc. et al |
| 1092 | 2:15-cv-14398 | Jacobson et al v. C. R. Bard, Inc. et al |
| 1093 | 2:15-cv-14777 | Fulcher et al v. C. R. Bard, Inc. |
| 1094 | 2:15-cv-14784 | Mundis v. C. R. Bard, Inc. et al |
| 1095 | 2:15-cv-15650 | Bartletti et al v. C. R. Bard, Inc. et al |
| 1096 | 2:15-cv-15805 | McArthur v. C. R. Bard, Inc. et al |
| 1097 | 2:15-cv-16090 | Albade et al v. C. R. Bard, Inc. et al |
| 1098 | 2:15-cv-16279 | Centeno-Resendez et al v. C. R. Bard, Inc. |
| 1099 | 2:16-cv-00036 | Gibson v. C. R. Bard, Inc. et al |
| 1100 | 2:16-cv-00162 | Humphries v. C. R. Bard, Inc. et al |
| 1101 | 2:16-cv-00856 | McKinney v. C. R. Bard, Inc. et al |
| 1102 | 2:16-cv-00964 | Abruzzino v. C. R. Bard, Inc. |
| 1103 | 2:16-cv-00973 | Getchell v. C. R. Bard, Inc. et al |
| 1104 | 2:16-cv-00985 | Leduc v. C. R. Bard, Inc. |
| 1105 | 2:16-cv-01000 | Price v. C. R. Bard, Inc. et al |
| 1106 | 2:16-cv-01010 | White v. C. R. Bard, Inc. et al |
| 1107 | 2:16-cv-01251 | Corter et al v. C. R. Bard, Inc. et al |
| 1108 | 2:16-cv-01297 | Henderson et al v. C. R. Bard, Inc. et al |
| 1109 | 2:16-cv-01306 | Brown et al v. C. R. Bard, Inc. et al |
| 1110 | 2:16-cv-01360 | Surbaugh v. C. R. Bard, Inc. |
| 1111 | 2:16-cv-01378 | Montgomery et al v. C. R. Bard, Inc. et al |
| 1112 | 2:16-cv-01447 | Long v. C. R. Bard, Inc. et al |
| 1113 | 2:16-cv-01716 | Gordon et al v. C. R. Bard, Inc. et al |
| 1114 | 2:16-cv-01744 | Harp et al v. C. R. Bard, Inc. et al |
| 1115 | 2:16-cv-01771 | Spaulding v. C. R. Bard, Inc. et al |
| 1116 | 2:16-cv-01842 | Brown v. C. R. Bard, Inc. et al |
| 1117 | 2:16-cv-01888 | Blackburn et al v. C. R. Bard, Inc. et al |
| 1118 | 2:16-cv-02169 | Limon v. C. R. Bard, Inc. et al |
| 1119 | 2:16-cv-02177 | Coco et al v. C. R. Bard, Inc. et al |
| 1120 | 2:16-cv-02226 | Davis v. C. R. Bard, Inc. et al |
| 1121 | 2:16-cv-02442 | Pezdirc v. C. R. Bard, Inc. et al |
| 1122 | 2:16-cv-02473 | Knode v. C. R. Bard, Inc. et al |
| 1123 | 2:16-cv-02490 | Cookston et al v. C. R. Bard, Inc. et al |
| 1124 | 2:16-cv-02497 | Hindsley v. C. R. Bard, Inc. |
| 1125 | 2:16-cv-02499 | Jones v. C. R. Bard, Inc. |
| 1126 | 2:16-cv-02502 | Langston v. C. R. Bard, Inc. |
| 1127 | 2:16-cv-02510 | Mageno v. C. R. Bard, Inc. et al |
| 1128 | 2:16-cv-02514 | Najera v. C. R. Bard, Inc. et al |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 1129 | 2:16-cv-02570 | Drummer v. C. R. Bard, Inc. et al |
| 1130 | 2:16-cv-02710 | Grubb et al v. C. R. Bard, Inc. et al |
| 1131 | 2:16-cv-02967 | Brockman v. C. R. Bard, Inc. et al |
| 1132 | 2:16-cv-03339 | Strombitski v. C. R. Bard, Inc. et al |
| 1133 | 2:16-cv-03507 | Burleson et al v. C. R. Bard, Inc. et al |
| 1134 | 2:16-cv-03631 | Lutes et al v. C. R. Bard, Inc. et al |
| 1135 | 2:16-cv-03635 | Phetteplace et al v. C. R. Bard, Inc. et al |
| 1136 | 2:16-cv-03766 | Stewart v. C. R. Bard, Inc. |
| 1137 | 2:16-cv-04044 | Warren et al v. C. R. Bard, Inc. |
| 1138 | 2:16-cv-04119 | Regan et al v. C. R. Bard, Inc. |
| 1139 | 2:16-cv-04233 | Sawaked et al v. C. R. Bard, Inc. |
| 1140 | 2:16-cv-04385 | Farmer-Mcatee et al v. C. R. Bard, Inc. et al |
| 1141 | 2:16-cv-04455 | Parker v. C. R. Bard, Inc. et al |
| 1142 | 2:16-cv-04491 | Latham v. C. R. Bard, Inc. et al |
| 1143 | 2:16-cv-04493 | Berg et al v. C. R. Bard, Inc. et al |
| 1144 | 2:16-cv-04494 | Long v. C. R. Bard, Inc. et al |
| 1145 | 2:16-cv-04501 | Gonzalez v. C. R. Bard, Inc. et al |
| 1146 | 2:16-cv-05103 | McElroy v. C. R. Bard, Inc. et al |
| 1147 | 2:16-cv-05158 | Brownscombe v. C. R. Bard, Inc. et al |
| 1148 | 2:16-cv-05235 | Humbertson v. C. R. Bard, Inc. et al |
| 1149 | 2:16-cv-05237 | Sweeney et al v. C. R. Bard, Inc. et al |
| 1150 | 2:16-cv-05255 | Mckinney v. C. R. Bard, Inc. et al |
| 1151 | 2:16-cv-05294 | Fields v. C. R. Bard, Inc. et al |
| 1152 | 2:16-cv-05392 | Hall v. C. R. Bard, Inc. et al |
| 1153 | 2:16-cv-05424 | Melton v. C. R. Bard, Inc. et al |
| 1154 | 2:16-cv-05539 | Algarin v. C. R. Bard, Inc. |
| 1155 | 2:16-cv-05593 | Thompson v. C. R. Bard, Inc. et al |
| 1156 | 2:16-cv-05596 | Hoerner v. C. R. Bard, Inc. |
| 1157 | 2:16-cv-05648 | Ellison v. C. R. Bard, Inc. |
| 1158 | 2:16-cv-05749 | Maley v. C. R. Bard, Inc. et al |
| 1159 | 2:16-cv-05863 | Petska et al v. C. R. Bard, Inc. et al |
| 1160 | 2:16-cv-05942 | Steffens v. C. R. Bard, Inc. et al |
| 1161 | 2:16-cv-06085 | Payne v. C. R. Bard, Inc. et al |
| 1162 | 2:16-cv-06498 | Buhl v. C. R. Bard, Inc. et al |
| 1163 | 2:16-cv-06578 | Summers v. C. R. Bard, Inc. |
| 1164 | 2:16-cv-06891 | Cormier v. C. R. Bard, Inc. |
| 1165 | 2:16-cv-07048 | Lawyer v. C. R. Bard, Inc. |
| 1166 | 2:16-cv-07099 | Willis v. C. R. Bard, Inc. |
| 1167 | 2:16-cv-07130 | Ashley v. C. R. Bard, Inc. et al |
| 1168 | 2:16-cv-07260 | Shelton v. C. R. Bard, Inc. et al |
| 1169 | 2:16-cv-07455 | Doty v. C. R. Bard, Inc. et al |
| 1170 | 2:16-cv-07594 | Zuniga v. C. R. Bard, Inc. et al |
| 1171 | 2:16-cv-07921 | Sims v. C. R. Bard, Inc. et al |
| 1172 | 2:16-cv-08042 | Howard v. Sofradim Production SAS |
| 1173 | 2:16-cv-08230 | Vandergrift v. C. R. Bard, Inc. et al |
| 1174 | 2:16-cv-08349 | Michael v. C. R. Bard, Inc. |
| 1175 | 2:16-cv-08482 | Smith v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 1176 | 2:16-cv-08649 | Waguespack et al v. C. R. Bard, Inc. et al |
| 1177 | 2:16-cv-08824 | Danko et al v. C. R. Bard, Inc. et al |
| 1178 | 2:16-cv-08862 | Esposito et al v. C. R. Bard, Inc. et al |
| 1179 | 2:16-cv-08922 | Tucker v. C. R. Bard, Inc. et al |
| 1180 | 2:16-cv-09346 | Anderson v. C. R. Bard, Inc. et al |
| 1181 | 2:16-cv-09351 | Brewer et al v. C. R. Bard, Inc. et al |
| 1182 | 2:16-cv-09353 | Cathey v. C. R. Bard, Inc. et al |
| 1183 | 2:16-cv-09356 | Esmon et al v. C. R. Bard, Inc. et al |
| 1184 | 2:16-cv-09360 | Huster et al v. C. R. Bard, Inc. et al |
| 1185 | 2:16-cv-09364 | Lermon et al v. C. R. Bard, Inc. et al |
| 1186 | 2:16-cv-09365 | McCallie v. C. R. Bard, Inc. et al |
| 1187 | 2:16-cv-09371 | Piper et al v. C. R. Bard, Inc. et al |
| 1188 | 2:16-cv-09373 | Roicki v. C. R. Bard, Inc. et al |
| 1189 | 2:16-cv-09375 | Rylee v. C. R. Bard, Inc. et al |
| 1190 | 2:16-cv-09376 | Sammons et al v. C. R. Bard, Inc. et al |
| 1191 | 2:16-cv-09377 | Sanders et al v. C. R. Bard, Inc. et al |
| 1192 | 2:16-cv-09379 | Standridge et al v. C. R. Bard, Inc. et al |
| 1193 | 2:16-cv-09380 | Stevenson v. C. R. Bard, Inc. et al |
| 1194 | 2:16-cv-09396 | Johnson v. C. R. Bard, Inc. et al |
| 1195 | 2:16-cv-09410 | Bastuscheck v. C. R. Bard, Inc. et al |
| 1196 | 2:16-cv-09413 | Tichelaar v. C. R. Bard, Inc. |
| 1197 | 2:16-cv-09414 | Toney v. C. R. Bard, Inc. et al |
| 1198 | 2:16-cv-09415 | Trusty v. C. R. Bard, Inc. et al |
| 1199 | 2:16-cv-09419 | Wilson v. C. R. Bard, Inc. et al |
| 1200 | 2:16-cv-09420 | Wine et al v. C. R. Bard, Inc. et al |
| 1201 | 2:16-cv-09421 | Wottle et al v. C. R. Bard, Inc. et al |
| 1202 | 2:16-cv-09424 | Yost v. C. R. Bard, Inc. et al |
| 1203 | 2:16-cv-09425 | Zook v. C. R. Bard, Inc. et al |
| 1204 | 2:16-cv-09574 | Richards et al v. C. R. Bard, Inc. |
| 1205 | 2:16-cv-10236 | Longcor v. C. R. Bard, Inc. et al |
| 1206 | 2:16-cv-10679 | Duncan et al v. C. R. Bard, Inc. et al |
| 1207 | 2:16-cv-11453 | Paul v. C. R. Bard, Inc. et al |
| 1208 | 2:16-cv-11700 | Appleberry v. C. R. Bard, Inc. |
| 1209 | 2:16-cv-11704 | Bailey v. C. R. Bard, Inc. |
| 1210 | 2:16-cv-11720 | Brookerd v. C. R. Bard, Inc. |
| 1211 | 2:16-cv-11728 | Cameron v. C. R. Bard, Inc. |
| 1212 | 2:16-cv-11875 | Dudden v. C. R. Bard, Inc. |
| 1213 | 2:16-cv-11878 | Fowler v. C. R. Bard, Inc. |
| 1214 | 2:16-cv-11879 | Fraser v. C. R. Bard, Inc. |
| 1215 | 2:16-cv-11880 | Garrow v. C. R. Bard, Inc. |
| 1216 | 2:16-cv-11882 | Gordon v. C. R. Bard, Inc. |
| 1217 | 2:16-cv-11885 | Hunt-Herrin v. C. R. Bard, Inc. |
| 1218 | 2:16-cv-11894 | Kimmons v. C. R. Bard, Inc. |
| 1219 | 2:16-cv-11904 | Pavey v. C. R. Bard, Inc. |
| 1220 | 2:16-cv-11908 | Robinson v. C. R. Bard, Inc. |
| 1221 | 2:16-cv-11912 | Stevens v. C. R. Bard, Inc. |
| 1222 | 2:16-cv-11917 | Wasilewski v. C. R. Bard, Inc. |

**EXHIBIT A**
**C.R. Bard PTO # 297**

|      | Civil Action No. | Case Name |
|------|------------------|-----------|
| 1223 | 2:16-cv-12302 | Gerger v. C. R. Bard, Inc. et al |
| 1224 | 2:16-cv-12303 | Titsworth v. C. R. Bard, Inc. et al |
| 1225 | 2:16-cv-12316 | Ciaramitaro v. C. R. Bard, Inc. et al |
| 1226 | 2:16-cv-12335 | Bullard v. C. R. Bard, Inc. et al |
| 1227 | 2:16-cv-12338 | Bragg v. C. R. Bard, Inc. et al |
| 1228 | 2:16-cv-12342 | Krahwinkel v. C. R. Bard, Inc. et al |
| 1229 | 2:16-cv-12382 | Bing v. C. R. Bard, Inc. et al |
| 1230 | 2:16-cv-12389 | Milstead v. C. R. Bard, Inc. et al |
| 1231 | 2:16-cv-12470 | Knight v. C. R. Bard, Inc. et al |
| 1232 | 2:16-cv-12579 | Giroux v. C. R. Bard, Inc. et al |
| 1233 | 2:16-cv-12638 | Stean v. C. R. Bard, Inc. et al |
| 1234 | 2:16-cv-12697 | Moffitt v. C. R. Bard, Inc. et al |
| 1235 | 2:16-cv-12711 | Style v. C. R. Bard, Inc. et al |
| 1236 | 2:17-cv-00045 | Boesger v. C. R. Bard, Inc. et al |
| 1237 | 2:17-cv-00054 | Dias v. C. R. Bard, Inc. et al |
| 1238 | 2:17-cv-00171 | Jesmer v. C. R. Bard, Inc. et al |
| 1239 | 2:17-cv-00266 | Buchan v. C. R. Bard, Inc. et al |
| 1240 | 2:17-cv-00372 | Bardsley v. C. R. Bard, Inc. et al |
| 1241 | 2:17-cv-00377 | Nieto v. C. R. Bard, Inc. et al |
| 1242 | 2:17-cv-00450 | Russell v. C. R. Bard, Inc. et al |
| 1243 | 2:17-cv-00451 | Vige v. C. R. Bard, Inc. et al |
| 1244 | 2:17-cv-00504 | Yates v. C. R. Bard, Inc. et al |
| 1245 | 2:17-cv-01406 | Bailey v. C. R. Bard, Inc. et al |
| 1246 | 2:17-cv-01544 | Shumard v. C. R. Bard, Inc. et al |
| 1247 | 2:17-cv-02218 | Williams v. C. R. Bard, Inc. et al |

**EXHIBIT B**

**C. R. Bard PTO # 297**

| | Civil Action No. | Case Name |
|---|---|---|
| 1 | 2:12-cv-04896 | Scoma v. Ethicon, Inc. et a |
| 2 | 2:13-cv-01631 | Rice v. C. R. Bard Inc. et al |
| 3 | 2:13-cv-01662 | Ratchenski v. C. R. Bard, Inc. et al |
| 4 | 2:13-cv-11850 | Darwin v. C. R. Bard, Inc. et al |
| 5 | 2:13-cv-15856 | Moyer v. Tissue Science Laboratories Limited et al |
| 6 | 2:13-cv-18809 | Hirle et al v. Sodradim Production SAS et a |
| 7 | 2:13-cv-19746 | Gray v. C. R. Bard, Inc. et al |
| 8 | 2:13-cv-29061 | Freeman v. C. R. Bard, Inc. |
| 9 | 2:14-cv-06723 | Moore v. Sofradim Production SAS |
| 10 | 2:14-cv-15727 | Adams v. Sofradim Production SAS et a |
| 11 | 2:14-cv-18871 | Arrington et al v. C. R. Bard, Inc. |
| 12 | 2:14-cv-29014 | Pennington et al v. Covidien, Inc. et a |
| 13 | 2:15-cv-06809 | Thomas et al v. C. R. Bard, Inc. |
| 14 | 2:15-cv-11951 | Veale et al v. Boston Scientific Corporation et a |
| 15 | 2:16-cv-01004 | Steele v. Tissue Science Laboratories Limited |
| 16 | 2:17-cv-00025 | Campbell v. C. R. Bard, Inc. et al |
| 17 | 2:17-cv-00160 | Hawthorne v. C. R. Bard, Inc. et al |
| 18 | 2:18-cv-00351 | Cain v. C. R. Bard, Inc. |
| 19 | 2:18-cv-00373 | Betteridge et al v. C. R. Bard, Inc. |
| 20 | 2:18-cv-00428 | Wren et al v. C. R. Bard, Inc. et al |
| 21 | 2:18-cv-00450 | Abner et al v. C. R. Bard, Inc. |
| 22 | 2:18-cv-00538 | Lira v. C. R. Bard, Inc. |
| 23 | 2:18-cv-00539 | Henson v. C. R. Bard, Inc. |
| 24 | 2:18-cv-00541 | Bow et al v. C. R. Bard, Inc. |
| 25 | 2:18-cv-00552 | Hinnewinkel v. C. R. Bard, Inc. |
| 26 | 2:18-cv-00590 | Morgan v. C. R. Bard, Inc. et al |
| 27 | 2:18-cv-01059 | Griffith v. C. R. Bard, Inc. |
| 28 | 2:18-cv-01333 | Ciongoli v. C. R. Bard, Inc |